**BAKER & HOSTETLER LLP**
Heather J. McDonald (HM 3320)
Robertson D. Beckerlegge (RB 1829)
Kevin M. Wallace (KW 1284)
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile:  (212) 589-4201

Attorneys for Plaintiffs

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| ABERCROMBIE & FITCH TRADING CO.; BURBERRY LIMITED; CARTIER INTERNATIONAL AG; CARTIER, A DIVISION OF RICHEMONT NORTH AMERICA, INC.; OFFICINE PANERAI AG; PANERAI, A DIVISION OF RICHEMONT NORTH AMERICA, INC.; RICHEMONT INTERNATIONAL S.A.; IWC, A DIVISION OF RICHEMONT NORTH AMERICA, INC.; HERMÈS INTERNATIONAL; COMPTOIR NOUVEAU DE LA PARFUMERIE; MICHAEL KORS, L.L.C.; THE NORTH FACE APPAREL CORP.; VF OUTDOOR, LLC; PRL USA HOLDINGS, INC.; TIMBERLAND, A DIVISION OF VF OUTDOOR, LLC; TBL LICENSING LLC; TORY BURCH LLC; and RIVER LIGHT V, L.P., <br><br> Plaintiffs, <br><br> -against- <br><br> VARIOUS JOHN DOES, JANE DOES, and XYZ COMPANIES, <br><br> Defendants. | CIVIL ACTION NO. <br><br> 17 CV _____ |

## COMPLAINT

Plaintiffs Abercrombie & Fitch Trading Co., Burberry Limited, Cartier International AG, Cartier, a division of Richemont North America, Inc., Officine Panerai AG, Panerai, a division of Richemont North America, Inc., Richemont International S.A., IWC, a division of Richemont North America, Inc., Hermès International, Comptoir Nouveau de la Parfumerie, Michael Kors, L.L.C., The North Face Apparel Corp., VF Outdoor, LLC, PRL USA Holdings, Inc., Timberland, a division of VF Outdoor, LLC, TBL Licensing LLC, Tory Burch LLC, and River Light V, L.P. (collectively "Plaintiffs") through their attorneys, complaining of Defendants, allege as follows:

### STATEMENT OF THE CASE

1.     Plaintiffs seek monetary and injunctive relief against Defendants for numerous causes of action, including but not limited to, (i) trademark counterfeiting, in violation of 15 U.S.C. § 1114; (ii) trademark infringement, in violation of 15 U.S.C. § 1114; (iii) false descriptions/false designations of origin, in violation of 15 U.S.C. § 1125; and (iv) common law trademark infringement and unfair competition.

2.     Certain areas of New York City have long been major distribution hubs for counterfeit goods that are sold throughout the United States.  Wholesale and retail sales of counterfeit goods occur frequently and regularly from locations around the city.  Plaintiffs in this case, and trademark holders in general, have been plagued by the sale and distribution of counterfeit goods at locations all over New York City for years.  To combat this illegal activity and protect their world-famous and valuable names, reputations, and trademarks, Plaintiffs have, at great expense, commenced and led enforcement efforts in and around New York City.  Plaintiffs regularly work with law enforcement in operations against the individuals and entities selling counterfeit goods

2

bearing its trademarks. Arrests for trademark counterfeiting have been made routinely by the New York City Police Department and by other agencies. The Mayor's Office of Special Enforcement for the City of New York has conducted numerous enforcement operations against the sellers of counterfeit goods.

## JURISDICTION AND VENUE

3.      These claims arise under the Trademark Act of 1946, 15 U.S.C. § 1051, *et seq.*, particularly under 15 U.S.C. § 1114(1). This Court has subject matter jurisdiction over the claims in this action which relate to trademark counterfeiting and infringement, dilution and false designations of origin and false descriptions pursuant to the provisions of 28 U.S.C. §§ 1331 and 1338 and 15 U.S.C. § 1121.

4.      This Court has supplemental jurisdiction over the claims in this Complaint which arise under state statutory and common law pursuant to 28 U.S.C. § 1367(a), since the state law claims are so related to the federal claims that they form part of the same case or controversy and derive from a common nucleus of operative facts.

5.      Venue is proper in this judicial district under 28 U.S.C. § 1391, because a substantial part of the events or omissions giving rise to the claims alleged by Plaintiffs occurred within the City, State and County of New York.

## THE PARTIES

6.      Plaintiff Abercrombie & Fitch Trading Co. is a corporation duly organized and existing under the laws of the State of Delaware with its principal place of business and headquarters located at 6301 Fitch Patch, New Albany, OH 43054 ("Abercrombie").

7.      Plaintiff Burberry Limited is a corporation duly organized and existing under the laws of the United Kingdom and having an office and principal place of business at 18-22 Haymarket, SW1Y 4DQ, United Kingdom.  Burberry maintains an office in the United States at 1350 Avenue of the Americas, New York, NY 10019 ("Burberry").

8.      Plaintiff Cartier International AG has its principal place of business at Hinterbergstrasse 22, 6330 Cham, Switzerland.

9.      Plaintiff Officine Panerai AG has its principal place of business at Hinterbergstrasse 22, Postfach 61, 6312 Steinhausen, Switzerland.

10.     Plaintiff Richemont International S.A. has its principal place of business at 10 Route Des Biches, Villars-Sur-Glane, Switzerland.

11.     Plaintiff Cartier, Panerai, and IWC, divisions of Richemont North America, Inc., have their principal places of business at 645 Fifth Avenue, New York, NY 10022. (Cartier International AG, Officine Panerai AG, Richemont International S.A., and Cartier, Panerai, and IWC, divisions of Richemont North America, Inc., are hereinafter collectively referred to as "Cartier")

12.     Plaintiff Hermès International is a corporation, organized and existing under the laws of France, having its principal place of business located at 24, rue du Faubourg Saint-Honore, Paris, France.

13.     Plaintiff Comptoir Nouveau de la Parfumerie is a corporation, organized and existing under the laws of France, having its principal place of business located at 23 Rue Boissy d'Anglas, Paris, France 75008 (Hermès International and Comptoir Nouveau de la Parfumerie are hereinafter collectively referred to as "Hermès").

14.     Plaintiff Michael Kors, L.L.C. is a corporation duly organized and existing under the laws of the State of Delaware with its principal place of business located at 11 West 42nd Street, New York, NY 10036 ("MK").

15.     Plaintiff The North Face Apparel Corp. is a corporation duly organized and existing under the laws of the State of Delaware, with a corporate address of 3411 Silverside Road, Wilmington, DE 19810.

16.     Plaintiff VF Outdoor, LLC is a corporation duly organized and existing under the laws of the State of Delaware, with a corporate address of 2701 Harbor Bay Pkwy, Alameda, CA 94502 (The North Face Apparel Corp. with Plaintiff VF Outdoor are hereinafter collectively referred to as "TNF").

17.     Plaintiff PRL USA Holdings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware with its principal place of business located at 650 Madison Avenue, New York, NY 10022.

18.     Plaintiff Timberland, a division of VF Outdoor, LLC, is a corporation duly organized and existing under the laws of the State of Delaware with a principal place of business located at 200 Domain Drive, Stratham, New Hampshire 03885.

19.     Plaintiff TBL Licensing LLC, an affiliate of Timberland, is a corporation duly organized and existing under the laws of the State of Delaware with a principal place of business located at 200 Domain Drive, Stratham, New Hampshire 03885 (Timberland, a division of VF Outdoor, LLC, with TBL Licensing LLC are hereinafter referred to as "Timberland").

20.     Plaintiff Tory Burch LLC is a corporation duly organized and existing under the laws of the State of Delaware with a principal place of business located at 11 West 19th Street, New York, NY 10011.

21.     Plaintiff River Light V, L.P. is a limited partnership and subsidiary of Tory Burch LLC with a principal place of business located at 11 West 19th Street, New York, NY 10011 (Tory Burch LLC with River Light V, L.P. are hereinafter referred to as "Tory Burch").

22.     Plaintiffs are informed and believe and thereupon allege that at all times relevant hereto defendants various John Does, Jane Does and XYZ Companies (collectively referred to as "Defendants"), are and have been doing business at in the city and State of New York at the following locations: 1 East 28th Street, Basement, New York, New York 10016; 611 West 27th Street, 7th Floor, Room 7453, New York, New York 10001; 884 6th Avenue, Basement, New York, New York 10001; and 149 Madison Avenue, 10th Floor, Room 1008, New York, New York 10016.

23.     Plaintiffs are informed and believe and thereupon allege that at all times relevant hereto Defendants have purchased, sold, and/or distributed counterfeit goods bearing Plaintiff's Federally Registered Trademarks, as defined below in paragraph 29.

24.     Upon information and belief, due to the nature of the Defendants and their business practices, the identities of the various John Does, Jane Does, and XYZ Companies are not presently known, and the Complaint will be amended, if appropriate, to include the name or names of said individuals or companies when such information becomes available.

## PLAINTIFFS' ACTIVITIES

25.     Plaintiffs are industry leaders in the design, marketing, and distribution of a variety of merchandise including but not limited to apparel, belts, cosmetics, eyewear, footwear, handbags, jackets, jewelry, perfumes, wallets, and watches bearing Plaintiffs' Federally Registered Trademarks.

26.     For decades, Plaintiffs have developed their reputations and distinctive images across expanding product lines in both domestic and international markets.

27.     Plaintiffs advertise, market, and sell their merchandise through numerous distribution channels including but not limited to exclusive retail stores, department stores, and online through Plaintiffs' websites.

28.     Plaintiffs annually expend millions of dollars advertising their products.

29.     Plaintiffs are the owners of numerous trademark registrations with the United States Patent & Trademark Office, including but not limited to those listed on Exhibit A attached hereto (hereinafter collectively referred to as "Plaintiffs' Federally Registered Trademarks").

30.     Plaintiffs are the exclusive distributors or licensors in the United States of their merchandise, all of which bear one or more of Plaintiffs' Federally Registered Trademarks.

31.     Plaintiffs are responsible for designing and/or licensing, assembling, finishing, marketing and selling in interstate commerce high quality apparel, belts, cosmetics, eyewear, footwear, handbags, jackets, jewelry, perfumes, wallets, watches, and many other products.

32.     Plaintiffs' Federally Registered Trademarks are in full force and effect and many have become incontestable pursuant to 15 U.S.C. § 1065.

33.     Plaintiffs have used Plaintiffs' Federally Registered Trademarks for many years, and in some instances decades, on and in connection with their merchandise.

34.    Plaintiffs' Federally Registered Trademarks identify high quality merchandise originating with Plaintiffs.

35.    Plaintiffs have gone and continue to go to great lengths to protect their names and enforce Plaintiffs' Federally Registered Trademarks.

## DEFENDANTS' INFRINGING ACTIVITIES

36.    Upon information and belief, Defendants have infringed, continue to infringe, and threaten to further infringe Plaintiffs' Federally Registered Trademarks by manufacturing, distributing and selling unauthorized merchandise, including but not limited to high quality apparel, belts, cosmetics, eyewear, footwear, handbags, jackets, jewelry, perfumes, wallets, and watches. The unauthorized products, which are being manufactured, distributed, and/or sold by Defendants, bear unauthorized copies of Plaintiffs' Federally Registered Trademarks. Defendants' counterfeiting and infringing activities constitute unauthorized public display and distribution of products bearing Plaintiffs' Federally Registered Trademarks.

37.    Long after Plaintiffs' use and registration of Plaintiffs' Federally Registered Trademarks, Defendants, on information and belief, commenced the manufacture, distribution, and/or sale of merchandise bearing counterfeits and infringements of Plaintiff's Federally Registered Trademarks as those trademarks appear on Plaintiffs' products and as shown in Exhibit A to this Complaint.

38.    Upon information and belief, the activities of Defendants complained of herein constitute willful and intentional infringement of Plaintiffs' Federally Registered Trademarks, are in total disregard of Plaintiffs' rights, and were commenced and have continued in spite of Defendants'

knowledge that the use of any of Plaintiff's Federally Registered Trademarks, or copies or colorable imitations thereof, was and is in direct contravention of Plaintiffs' rights.

39.     Use by Defendants of copies of Plaintiffs' Federally Registered Trademarks has been without Plaintiffs' consent, is likely to cause confusion and mistake in the minds of the purchasing public, and, in particular, tends to and does falsely create the impression that the goods sold by Defendants are authorized, sponsored, or approved by Plaintiffs when, in fact, they are not.

**A.     *1 East 28th Street***

40.     On June 15, 2017, Plaintiffs dispatched an investigator to the basement of this location to assess whether or not counterfeit merchandise bearing Plaintiffs' Federally Registered Trademarks were being manufactured, distributed, and/or sold.   While at this location, the investigator observed counterfeit perfume offered for sale bearing the Federally Registered Trademarks of Cartier, Abercrombie, PRL, and Burberry.   The investigator made one evidential purchase of counterfeit Burberry perfume for twenty U.S. Dollars ($20.00).

41.     On July 14, 2017, Plaintiffs dispatched an investigator to this location to assess whether or not counterfeiting was ongoing.   While at this location, the investigator again observed counterfeit perfume offered for sale bearing the Federally Registered Trademarks of Cartier, Abercrombie, PRL, and Burberry.   The investigator also observed counterfeit watches offered for sale bearing the Federally Registered Trademarks of MK.   The investigator made one evidential purchase of counterfeit MK watches for three hundred U.S. Dollars ($300.00).

42.     On September 9, 2017, Plaintiffs dispatched an investigator to this location to assess whether or not counterfeiting was still ongoing.   While at this location, the investigator again observed counterfeit perfume offered for sale bearing the Federally Registered Trademarks of

Cartier, Abercrombie, PRL, and Burberry. The investigator also again observed counterfeit watches offered for sale bearing the Federally Registered Trademarks of MK. The investigator further observed counterfeit handbags and wallets offered for sale bearing the Federally Registered Trademarks of MK. The investigator made one evidential purchase of counterfeit MK watches for four hundred U.S. Dollars ($400.00).

**B.**   *611 West 27th Street*

43.     On July 7, 2017, Plaintiffs dispatched an investigator to the 7th floor, room 7453, of the Chelsea Mini Storage at this location to assess whether or not counterfeit merchandise bearing Plaintiffs' Federally Registered Trademarks were being manufactured, distributed, and/or sold. While at this location, the investigator observed counterfeit shirts offered for sale bearing the Federally Registered Trademarks of Burberry, Hermès, and PRL. The investigator made one evidential purchase of counterfeit Burberry and Hermès shirts for three hundred U.S. Dollars ($300.00).

44.     On August 24, 2017, Plaintiffs dispatched an investigator to this location to assess whether or not counterfeiting was ongoing. While at this location, the investigator again observed counterfeit shirts offered for sale bearing the Federally Registered Trademarks of Burberry and PRL. The investigator made one evidential purchase of counterfeit Burberry shirts for one hundred eighty hundred U.S. Dollars ($180.00).

**C.**   *884 6th Avenue*

45.     On September 8, 2017, Plaintiffs dispatched an investigator to the basement of this location to assess whether or not counterfeit merchandise bearing Plaintiffs' Federally Registered Trademarks were being manufactured, distributed, and/or sold. While at this location, the

investigator observed counterfeit belts, handbags, and wallets offered for sale bearing the Federally

Registered Trademarks of Burberry, Hermès, MK and Tory Burch. The investigator made one

evidential purchase of counterfeit Burberry, Hermès, MK, and Tory Burch merchandise for three

hundred thirty-six U.S. Dollars ($336.00).

**D.**   ***149 Madison Avenue***

46.   On September 11, 2017, Plaintiffs dispatched an investigator to the 10th floor, room

1008, of this location to assess whether or not counterfeit merchandise bearing Plaintiffs' Federally

Registered Trademarks were being manufactured, distributed, and/or sold. While at this location, the

investigator observed counterfeit apparel offered for sale bearing the Federally Registered

Trademarks of PRL, TNF, and Timberland. The investigator made one evidential purchase of

counterfeit TNF jackets and a PRL sweat suit for two hundred twenty-five U.S. Dollars ($225.00).

**FIRST CAUSE OF ACTION**
**TRADEMARK COUNTERFEITING**
**15 U.S.C §1114**

47.   Plaintiffs repeat and reallege the allegations of the previous paragraphs as though

fully set forth herein.

48.   Defendants have used spurious designations that are identical with, or

substantially indistinguishable from, Plaintiffs' Federally Registered Trademarks on goods

covered by registrations for Plaintiffs' Federally Registered Trademarks.

49.   Defendants are intentionally and willfully using these spurious designations

knowing they are counterfeit in connection with the advertising, sale, offering for sale and

distribution of counterfeit goods for their own personal financial gain and such intentional and

willful conduct by the Defendants makes this an exceptional case.

50.     Defendants' use of the Plaintiffs' Federally Registered Trademarks to advertise, offer for sale, sell and distribute Defendants' counterfeit products was and is without the consent of Plaintiffs.

51.     Defendants' unauthorized use of Plaintiffs' Federally Registered Trademarks on and in connection with the advertising and sale of counterfeit goods constitutes Defendants' use of Plaintiffs' Federally Registered Trademarks in commerce.

52.     Defendants' unauthorized use of Plaintiffs' Federally Registered Trademarks as set forth above is likely to:

    (a)     cause confusion, mistake and deception;

    (b)     cause the public to believe that Defendants' counterfeit products are the same as Plaintiffs' products and/or that Defendants are authorized, sponsored or approved by Plaintiffs or that Defendants are affiliated, connected or associated with or in some way related to Plaintiffs; and

    (c)     result in Defendants unfairly benefiting from Plaintiffs' advertising and promotion and profiting from the reputation of Plaintiffs and Plaintiffs' Federally Registered Trademarks all to the substantial and irreparable injury of the public, Plaintiffs and Plaintiffs' Federally Registered Trademarks and the substantial goodwill represented thereby.

53.     Defendants' acts as aforesaid constitute trademark counterfeiting in violation of Section 32 of the Lanham Act, 15 U.S.C. §1114.

54.     Plaintiffs have no adequate remedy at law and have suffered and continue to suffer irreparable harm and damage as a result of Defendants' acts as aforesaid in an amount not thus far determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

55.     Defendants' wrongful acts of counterfeiting will continue unless enjoined by this Court.

56.     Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

## SECOND CAUSE OF ACTION
## TRADEMARK INFRINGEMENT
## 15 U.S.C. §1114

57.     Plaintiffs repeat and reallege the allegations of the previous paragraphs as though fully set forth herein.

58.     Plaintiffs' Federally Registered Trademarks are fanciful and arbitrary and are associated in the mind of the public with Plaintiffs.

59.     Based on Plaintiffs' extensive advertising, sales and the wide popularity of Plaintiffs' products, Plaintiffs' Federally Registered Trademarks have acquired secondary meaning so that any product and advertisement bearing such trademarks is immediately associated by purchasers and the public as being a product and affiliate of Plaintiffs.

60.     Defendants use Plaintiffs' Federally Registered Trademarks in connection with Defendants' sale, distribution and advertising of their counterfeit and infringing goods.

61.     Defendants' activities as aforesaid constitute Defendants' use in commerce of Plaintiffs' Federally Registered Trademarks.

62.     Defendants have used Plaintiffs' Federally Registered Trademarks without Plaintiffs' consent or authorization. Defendants' use, including the sale and distribution of infringing products in interstate commerce, is likely to cause confusion and mistake in the

minds of the public, leading the public to believe that Defendants' products emanate or originate from Plaintiffs, or that Plaintiffs have approved, sponsored or otherwise associated themselves with Defendants, which is untrue.

63.   Defendants have intentionally used Plaintiffs' Federally Registered Trademarks in connection with the offering for sale, sale, and distribution of counterfeit goods, knowing they are the exclusive property of Plaintiffs.

64.   Defendants' conduct is intended to exploit the goodwill and reputation associated with Plaintiffs' Registered Trademarks.

65.   Plaintiffs have no control over the quality of Defendants' counterfeit merchandise. Because of the very real likelihood of confusion as to the source of Defendants' products, Plaintiffs' reputation and valuable goodwill in the Trademarks is at the mercy of Defendants' unscrupulous tactics.

66.   Defendants' activities as aforesaid create the false and misleading impression that Defendants are sanctioned, assigned or authorized by Plaintiffs to use Plaintiffs' Federally Registered Trademarks to advertise, manufacture, distribute, appraise, offer for sale or sell counterfeit products bearing Plaintiffs' Federally Registered Trademarks when Defendants are not so authorized.

67.   Defendants engage in the aforementioned activity with the intent to confuse and deceive consumers into believing that Defendants and the goods they sell are in some way sponsored by, affiliated or associated with Plaintiffs when the Defendants are not.

68.   Defendants' unauthorized use of Plaintiffs' Federally Registered Trademarks as set forth above has resulted in Defendants unfairly benefiting from Plaintiffs' advertising and

promotion and profiting from Plaintiffs' reputation and Plaintiffs' Federally Registered Trademarks, to the substantial and irreparable injury of the public, Plaintiffs and Plaintiffs' Federally Registered Trademarks and the substantial goodwill represented thereby.

69. Defendants' aforesaid acts constitute trademark infringement in violation of Section 32 of the Lanham Act, 15 U.S.C. §1114.

70. Defendants' acts have caused, and will continue to cause, great and irreparable injury to Plaintiffs, and unless such acts are restrained by this Court, they will continue, thereby causing Plaintiffs to continue to suffer great and irreparable injury. Plaintiffs have no adequate remedy at law.

71. Plaintiffs are informed and believe and thereon allege that Defendants' infringement is both intentional and egregious.

72. Plaintiffs have no adequate remedy at law and are suffering irreparable harm and damage as a result of the aforesaid acts of Defendants in an amount thus far not determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

73. Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

### THIRD CAUSE OF ACTION
### FALSE DESIGNATIONS OF ORIGIN,
### FALSE DESCRIPTIONS AND REPRESENTATIONS
### 15 U.S.C. §1125(a)

74. Plaintiffs repeat and reallege the allegations of the previous paragraphs as though fully set forth herein.

75.     Defendants have, in connection with their goods, used in commerce, and continue to use in commerce, Plaintiffs' Federally Registered Trademarks.

76.     Defendants have affixed, applied and used in connection with their sale of goods, false designations of origin and false and misleading descriptions and representations, including Plaintiffs' Federally Registered Trademarks, which tend falsely to describe the origin, sponsorship, association or approval by Plaintiffs of the goods sold by the Defendants.

77.     Defendants use one or more of Plaintiffs' Federally Registered Trademarks with full knowledge of the falsity of such designations of origin, descriptions and representations, all to the detriment of Plaintiffs.

78.     Defendants' use of Plaintiffs' Federally Registered Trademarks on the counterfeit goods constitutes false descriptions and representations tending to falsely describe or represent Defendants and Defendants' products as being authorized, sponsored, affiliated or associated with Plaintiffs.

79.     Defendants use one or more of Plaintiffs' Federally Registered Trademarks on counterfeit goods with the express intent to cause confusion and mistake, to deceive and mislead the purchasing public, to trade upon the high quality reputation of Plaintiffs and to improperly appropriate to themselves the valuable trademark rights of Plaintiffs.

80.     Defendants' aforesaid acts constitute the use in commerce of false designations of origin and false and/or misleading descriptions or representations, tending to falsely or misleadingly describe and/or represent Defendants' products as those of Plaintiffs in violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a).

81.     Defendants' wrongful acts will continue unless enjoined by this Court.

82.     Plaintiffs have no adequate remedy at law and are suffering irreparable harm and damage as a result of the aforesaid acts of Defendants in an amount thus far not determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

83.     Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

## FOURTH CAUSE OF ACTION
## FEDERAL TRADEMARK DILUTION
## 15 U.S.C. &1125(c)

84.     Plaintiffs repeat and reallege the allegations of the previous paragraphs as though fully set forth herein.

85.     Plaintiffs are the exclusive owners of Plaintiffs' Federally Registered Trademarks listed on Exhibit A attached hereto.

86.     Defendants' use of Plaintiffs' Federally Registered Trademarks on the counterfeit goods they sell constitutes Defendants' commercial use in commerce of Plaintiffs' Federally Registered Trademarks.

87.     Plaintiffs' Federally Registered Trademarks have been used for years, and in some instances decades, and are so globally recognized and associated with Plaintiffs that they are entitled to be recognized as famous and distinctive under 15 U.S.C. §1125(c).

88.     Plaintiffs' Federally Registered Trademarks have come to have a secondary meaning indicative of origin, relationship, sponsorship and/or association with the Plaintiffs and its distinctive reputation for high quality. The purchasing public is likely to attribute to Plaintiffs, Defendants' use of Plaintiffs' Federally Registered Trademarks as a source of origin,

authorization and/or sponsorship for the products Defendants sell and further, purchase Defendants' products in the erroneous belief that Defendants are associated with, sponsored by or affiliated with Plaintiffs, when Defendants are not.

89.     Plaintiffs have not authorized or licensed the use of Plaintiffs' Federally Registered Trademarks to Defendants.

90.     Defendants' unauthorized use of Plaintiffs' Federally Registered Trademarks in their marketing, sale and distribution of counterfeit products are diluting the distinctive quality of Plaintiffs' Federally Registered Trademarks and the goodwill associated with them in violation of Section 43(a) of the Lanham Act, 15 U.S.C § 1125(c).

91.     Such conduct has injured Plaintiffs and said injury will continue unless the Court enjoins Defendants from committing further wrongful acts.

92.     Upon information and belief, Defendants intentionally and willfully utilized Plaintiffs' Federally Registered Trademarks and traded on Plaintiffs' reputation and goodwill.

93.     Plaintiffs have no adequate remedy at law and are suffering irreparable harm and damage as a result of the aforesaid acts of Defendants in an amount thus far not determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

94.     Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of Two Million Dollars ($2,000,000) per Plaintiff.

## FIFTH CAUSE OF ACTION
## INJURY TO BUSINESS REPUTATION AND DILUTION
## NEW YORK GENERAL BUSINESS LAW § 360-1

95.     Plaintiffs repeat and reallege the allegations of the previous paragraphs as though fully set forth herein.

96.     Plaintiffs, on behalf of the general public, as well as for themselves seek recovery from Defendants for violation of New York General Business Law § 360-1, et seq.

97.     By virtue of Defendants' unauthorized use of Plaintiffs' Federally Registered Trademarks, such use trading on the good will associated with Plaintiffs, Defendants have misled and will continue to mislead the public into assuming a connection between Plaintiffs and Defendants' products.

98.     By falsely suggesting a connection with or sponsorship by Plaintiffs, Defendants are likely to cause public confusion constituting unfair competition within the meaning of New York Business Law § 360-1.

99.     If such action on the part of Defendants continue, Plaintiffs will suffer irreparable harm of a continuing nature for which there is no adequate remedy at law.

100.     Plaintiffs have no adequate remedy at law and are suffering irreparable harm and damage as a result of the aforesaid acts of Defendants in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000) per Plaintiff.

101.     Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000) per Plaintiff.

## SIXTH CAUSE OF ACTION
## COMMON LAW TRADEMARK INFRINGEMENT

102.     Plaintiffs repeat and reallege the allegations of the previous paragraphs as though fully set forth herein.

103.    Defendants' acts previously alleged herein constitute common law trademark infringement.

104.    Plaintiffs are without adequate remedy at law, as Defendants' acts have caused Plaintiffs irreparable harm to its business reputation, good will and stature in the business community.

105.    Plaintiffs are informed and believe and thereon allege that Defendants committed the above alleged acts oppressively, fraudulently, maliciously and in conscious disregard of Plaintiffs' rights, and Plaintiffs are therefore entitled to exemplary and punitive damages pursuant to the common law of the State of New York in an amount sufficient to punish, deter and make an example of Defendants.

106.    The manufacture, distribution and sale of the unauthorized and infringing products by Defendants are without any permission, license or other authorization from Plaintiffs. The said unauthorized products are being distributed and sold in interstate commerce.

107.    Plaintiffs have no adequate remedy at law and are suffering irreparable harm and damage as a result of the aforesaid acts of Defendants in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000) per Plaintiff.

108.    Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000) per Plaintiff.

### SEVENTH CAUSE OF ACTION
### MISAPPROPRIATION AND UNFAIR COMPETITION
### UNDER NEW YORK COMMON LAW

109.    Plaintiffs repeat and reallege the allegations of the previous paragraphs as though fully set forth herein.

110.    Defendants' aforesaid acts constitute misappropriation and infringement of Plaintiffs' property rights, goodwill and reputation and unfair competition under the common law of the State of New York.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand judgment against Defendants as follows:

I.      That preliminary and permanent injunctions be issued enjoining and restraining Defendants and their officers, agents, servants, employees and attorneys and all those in active concert or participation with them, from:

A.      Using any reproduction, counterfeit, copy or colorable imitation of Plaintiffs' Federally Registered Trademarks to identify any goods or the rendering of any services not authorized by Plaintiffs;

B.      Engaging in any course of conduct likely to cause confusion, deception or mistake, or to injure Plaintiffs' business reputation or dilute the distinctive quality of Plaintiffs' name and Plaintiffs' Federally Registered Trademarks;

C.      Using a false description or representation including words or other symbols tending to falsely describe or represent Defendants' unauthorized goods as being those of Plaintiffs or sponsored by or associated with Plaintiffs and from offering such goods into commerce;

D.      Further infringing Plaintiffs' Federally Registered Trademarks by manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, advertising,

promoting, renting, displaying or otherwise disposing of any products not authorized by Plaintiffs bearing any simulation, reproduction, counterfeit, copy or colorable imitation of Plaintiffs' Federally Registered Trademarks;

E.    Using any simulation, reproduction, counterfeit, copy or colorable imitation of Plaintiffs' Federally Registered Trademarks in connection with the rental, promotion, advertisement, display, sale, offering for sale, manufacture, production, circulation or distribution of any unauthorized products in such fashion as to relate or connect, or tend to relate or connect, such products in any way to Plaintiffs, or to any goods sold, manufactured, sponsored or approved by, or connected with Plaintiffs;

F.    Making any statement or representation whatsoever, or using any false designation of origin or false description, or performing any act, which can or is likely to lead the trade or public, or individual members thereof, to believe that any products manufactured, distributed, sold or rented by Defendants is in any manner associated or connected with Plaintiffs, or is sold, manufactured, licensed, sponsored, approved or authorized by Plaintiffs;

G.    Constituting an infringement of any of Plaintiffs' Federally Registered Trademarks or of Plaintiffs' rights in, or to use or to exploit, said Registered Trademarks, or constituting any dilution of Plaintiffs' name, reputation or goodwill;

H.    Secreting, destroying, altering, removing, or otherwise dealing with the unauthorized products or any books or records which contain any information

relating to the importing, manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, advertising, promoting, renting or displaying of all unauthorized products which infringe Plaintiffs' Federally Registered Trademarks;

I.     Selling, offering for sale, or advertising any merchandise bearing Plaintiffs' Federally Registered Trademarks on the Internet or in e-commerce, including but not limited to all forms of social media; and

J.     Effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (A) through (I).

II.     Directing that Defendants deliver up for destruction to Plaintiffs all unauthorized products and advertisements in their possession or under their control bearing any of Plaintiffs' Federally Registered Trademarks or any simulation, reproduction, counterfeit, copy or colorable imitation thereof, and all plates, molds, matrices and other means of production of same pursuant to 15 U.S.C. §1118.

III.     Directing such other relief as the Court may deem appropriate to prevent the trade and public from deriving any erroneous impression that any products manufactured, sold or otherwise circulated or promoted by Defendants are authorized by Plaintiffs or related in any way to Plaintiffs' products.

IV.     Directing Defendants to supply Plaintiffs with the name and address of each person or entity from whom or from which has purchased any item bearing Plaintiffs' Federally Registered Trademarks.

V.      Directing Defendants, within thirty (30) days after the service of judgment upon it, with notice of entry thereof, to file with the Court, and serve upon Plaintiffs, a written report under oath setting forth in detail the manner in which Defendants have complied with paragraphs I through IV above.

VI.      Awarding to Plaintiffs the Defendants' profits from its unlawful acts herein alleged as Defendants' total sales of merchandise bearing any one or more of the Plaintiffs' Federally Registered Trademarks, less any elements of cost or deductions proved by Defendants and allowed by law.

VII.      Awarding to Plaintiffs the damages from Defendants' unlawful acts herein alleged.

VIII.      Pursuant to 15 U.S.C. § 1117(a), directing Defendants to pay Plaintiffs all of the profits assessed pursuant to paragraph VI, *supra*, together with three times the amount of damages assessed pursuant to paragraph VII, *supra*, with prejudgment interest on the foregoing sums.

IX.      In the event that the Court determines that Defendants intentionally used a mark knowing that such mark was a counterfeit mark, directing Defendants to pay Plaintiffs:

A.      Pursuant to 15 U.S.C. § 1117(a) and (b) all of the profits assessed pursuant to paragraph VI, *supra*; plus,

B.      Pursuant to 15 U.S.C. § 1117(a) and (b) three times the profits assessed pursuant to paragraph VI, *supra*, or three times the damages assessed pursuant to paragraph VII, *supra*, whichever is greater; and

C.      Prejudgment interest on the foregoing sums at an annual interest rate established under 26 U.S.C. § 6621(a)(2) commencing as of the sate if the service of the complaint herein.

X.     Ordering that Plaintiffs recover the costs of this action together with reasonable attorneys' and investigators' fees and prejudgment interest in accordance with 15 U.S.C. § 1117.

XI.     Directing that this Court retain jurisdiction of this action for the purpose of enabling Plaintiffs to apply to the Court at any time for such further orders and interpretation or execution of any order entered in this action, for the modification of any such order, for the enforcement or compliance therewith and for the punishment of any violations thereof.

XII.     Awarding to Plaintiffs such other and further relief as the Court may deem just and proper, together with the costs and disbursements which Plaintiffs have incurred in connection with this action.

Dated: September 19, 2017
        New York, New York

                                    Respectfully submitted,

                                    BAKER & HOSTETLER LLP

                                    By: Heather McDall
                                    Heather J. McDonald (HM 3320)
                                    Robertson D. Beckerlegge (RB 1829)
                                    Kevin M. Wallace (KW 1284)
                                    45 Rockefeller Plaza
                                    14th Floor
                                    New York, NY 10111
                                    Tel: (212) 589-4200
                                    Fax: (212) 589-4201

                                    Attorneys for Plaintiffs

# EXHIBIT A

**ABERCROMBIE & FITCH TRADING CO.**

| Trademark | Photo (If applicable) | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|
| **ABERCROMBIE & FITCH** | * | 72/383,829 | 2/16/1971 | 951,410 | 1/23/1973 |
| **ABERCROMBIE & FITCH** | * | 76/124,449 | 9/8/2000 | 2,500,146 | 10/23/2001 |
| **HOLLISTER** | * | 76/153,445 | 10/25/2000 | 2,774,426 | 10/21/2003 |
| **A & F** | * | 75/981,420 | 1/31/2000 | 2,530,664 | 1/15/2002 |
| **ABERCROMBIE (STYLIZED)** | abercrombie | 75/467,849 | 4/14/1998 | 2,305,464 | 1/4/2000 |
| **MOOSE Design (Solid)** |  | 78/299,926 | 9/12/2003 | 3,065,016 | 3/7/2006 |
| **Design Only (Fish Pocket Design** |  | 78/716,362 | 9/20/2005 | 3,135,750 | 8/29/2006 |
| **Ezra Fitch Men's Pocket Stitch** |  | 76/583,139 | 3/26/2004 | 3,014,208 | 11/8/2005 |

**BURBERRY LIMITED**

| TRADEMARK | REGISTRATION NO. | REGISTRATION DATE | GOODS |
| --- | --- | --- | --- |
| **BURBERRY** | 259,571 | 6-Aug-1929 | Piece goods - namely, cloths, and stuffs of wool, worsted, or hair. |
| **BURBERRY** | 260,843 | 27-Aug-1929 | Clothing - namely, coats and topcoats for men, women, anc children; jackets for men, women, and children; breeches for boys; suits for men and boys; waistcoats for men, women, and children; overalls for women and children; skirts for outer wear for women and children; capes for men, women, and children; hats and caps for men, women, and children; bonnets for children, hoods and toques for men, women, children; neckties for men, women, and children; stockings and socks for men, women, and children; braces and suspenders for men and children; belts for outer wear for men, women, and children; boots of rubber and fabric or combinations of these materials for men, women, and children; shoes and slippers of leather, rubber, and fabric or combinations of these materials for men, women, and children; gloves for men, women, and children, of leather and fabric. |
| **BURBERRY** | 1,133,122 | 15-Apr-1980 | Handbags, travelling bags, leather travelling cases, attache cases, leather briefcases, purses, pocket wallets, umbrellas. |
| **BURBERRY** | 1,607,316 | 24-Jul-1990 | Spectacles, sunglasses, fitted cases, frames and lenses, all for sunglasses or for spectacles. |
| **BURBERRY** | 1,747,765 | 19-Jan-1993 | Wrist watches and straps and bracelets therefor, and cuff links. |
| **BURBERRY** | 2,624,684 | 24-Sep-2002 | Retail store services featuring clothing, watches, sunglasses, accessories, shoes, luggage, leather goods, and fragrance. |
| **BURBERRY** | 2,629,931 | 8-Oct-2002 | Fragrance; non-medicated toilet preparations, namely, perfumes, eau de cologne, and toilet water, cosmetic preparations for the hair, namely, shampoos, soaps for the body, shower gels and bath gels and bath foams; antiperspirants and deodorants; shaving preparations. |
| **BURBERRY** | 2,875,336 | 17-Aug-2004 | Sunglasses, combined sunglasses, spectacles, optical glasses, fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; parts and fittings for all the |

| | | | |
|---|---|---|---|
| | | | aforesaid goods; cases and holders for portable computers and mobile telephones; watches, clocks and parts and fittings for all the aforesaid goods, wrist watches and straps and bracelets therefor and pocket watches, jewelry, imitation jewellery, tie-pins and cuff links; and jewelry boxes, hat and shoe ornaments all made of precious metal or coated therewith. |
| **BURBERRY** | 3,879,249 | 23-Nov-2010 | Articles of outer clothing, namely, coats, jackets, rainwear, ponchos, gilets, detachable coat linings, raincoats; blousons; casual coats; polo shirts; blouses; dresses; pyjamas; knitwear, namely, jerseys, jumpers, cardigans, sweaters, knitted leggings; shorts; trousers; suits; skirts; jackets; articles of underclothing, namely, boxer shorts, lingerie, loungewear, nightwear, underwear, undergarments; hosiery; headwear; footwear; sports clothing, namely, ski wear, sports jackets, sports jerseys, sports shirts, sports trousers, sweat pants, sweat shirts, sweat shorts, tracksuits, tennis wear, swimwear; sports footwear; tracksuits; ready-made linings, namely, finished textile linings for garments; ties; clothing belts; wraps; serapes; scarves; shawls and stoles; gloves. |
| **BURBERRY** | 3,898,440 | 4-Jan-2011 | Woven materials and textile goods, namely, woven fabrics, fabrics for use in the manufacture of clothing, swimwear, headgear, footwear, hosiery, belts, bags, cases, cosmetic cases, toiletry bags, purses, wallets, luggage, garment bags, umbrellas, straps and bracelets for watches, clothing for animals, collars and leashes for animals; bed linen and table linen; travelling rugs; articles made from material and textile, namely, place mats of textile material, bed blankets, blanket throws, blankets for outdoor use, children's blankets, lap blankets, pet blankets, comforters, towels, facecloths, handkerchiefs, textile labels, coverings of plastic for furniture, unfitted fabric furniture covers, curtains, wall hangings, cushion covers. |
| **BURBERRY** | 4,004,568 | 2-Aug-2011 | Cosmetics; aftershave preparations; non-medicated preparations for the bath and shower, body care preparations, skin care preparations, nail care preparations and accessories, false nails; room fragrances, incense; decorative transfers for cosmetic purposes; baby creams, lotions, shampoos; |

| | | | |
|---|---|---|---|
| | | | cleaning and care preparations for leather and leather goods. |
| **BURBERRY** | 4,212,001 | 25-Sep-2012 | Visual and audio recordings featuring music, video, animation, voice, still photography; digital music downloadable from the internet; custom manufacture of clothing, custom manufacture of accessories, namely, bags, briefcases, handbags, wallets, purses, document holders, bags and cases for makeup, key rings, luggage, umbrellas, cases and holders for electronic devices, eyewear and cases for eyewear, belts; entertainment services, namely, production and online distribution of sound, music, and video recordings in the fields of music and fashion; providing non- downloadable music and video recordings in the fields of music and fashion for others via a global computer network; production and distribution of videos in the fields of music and fashion; design of clothing and fashion accessories for others. |
| **BURBERRY** | 510,077 | 24-May-1949 | Clothing - namely, coats and topcoats for men, women, and children; jackets for men, women, and children; breeches for boys; suits for men and boys; waistcoats for men, women, and children; skirts for outer wear for women and children; capes for men, women, and children; hats and caps for men, women, and children; bonnets for children; hoods and toques for men, women, and children; neckties for men, women, and children; stockings and socks for men, women, and children; braces and suspenders for men and children; belts for outer wear for men, women, and children; boots for men, women, and children, of leather and rubber or combinations of these materials; shoes and slippers for men, women, and children; of leather, rubber, and fabric or combinations of these materials; gloves for men, women, and children of leather and fabric. |
| **BURBERRY BRIT** | 3,029,220 | 13-Dec-2005 | Non-medicated  toilet preparations, namely, perfumes, eau de cologne, and toilet water, essential oils for personal use, soaps for the body, shower gels and bath gels and bath foams; antiperspirants  and deodorants; shaving preparations. |
| **BURBERRY BRIT** | 3,910,300 | 25-Jan-2011 | Sunglasses, spectacles, optical glasses; fitted frames, lenses, parts and fittings, all for spectacles, optical glasses, sunglasses; cases and holders for the aforesaid goods; holders |

| | | | |
|---|---|---|---|
| | | | and cases for portable audio systems, computers, mobile telephones; mobile phone accessories, namely, mobile phone fascia, mobile phone covers and skins, charms for mobile phones, lanyards for mobile phones; camera cases; Watches, clocks and parts and fittings for the aforesaid goods; jewellery, imitation jewellery, tie- pins, cuff links; articles made of precious metals or coated therewith, namely, general purpose boxes and cases, as well as boxes and cases for tissues, jewelry, money, trinkets, and watches; articles made of precious metals or coated therewith, namely, key rings, key ring charms, commemorative  statuary cups, shoe ornaments, tie clips; jewellery boxes and cases, watch and clock cases; athletic and sports bags, beach bags, carry-on bags, clutch bags, duffel and gym bags, overnight bags, school book bags, tote bags; trunks; valises; suitcases; traveling bags; garment bags for travel, vanity cases sold empty, rucksacks, satchels, holdalls, handbags, shoulder bags, attaché cases; briefcases; textile and leather shopping bags and wheeled shopping bags made of leather, imitation leather, or textile; purses, pouches of leather, imitation leather or textile, wallets, key cases made of leather or imitations of leather, business or credit card holders made of leather or imitations of leather; document cases made of leather, imitation leather, or fabric; luggage labels, luggage tags; cosmetic cases and bags sold empty; cases for manicure sets sold empty; jewelry rolls sold empty; umbrellas, parasols; clothing for pets; horse blankets; collars and leashes for animals; Clothing, namely, shirts, polo shirts, blouses, dresses, shorts, trousers, suits, skirts, jerseys, jumpers, sweaters, gilets, t-shirts, singlets, vests, tank tops, waistcoats, jeans, pyjamas, coats, overcoats, trench coats, casual coats, raincoats, jackets, ponchos, blousons, lingerie, underwear, sleepwear, loungewear; ski wear, sports trousers, sports shorts, sports shirts, sports jackets, tracksuits, swimwear; ready-made linings sold as component parts of coats, raincoats, trench coats and casual coats; ties, wraps, serapes, sarongs, scarves, shawls and stoles; gloves; tights, socks, stockings, hosiery, leggings; footwear; headwear. |
| **BURBERRY CHECK** | 1,241,222 | 7-Jun-1983 | Coats, top coats, jackets, trousers, slacks, waistcoats, skirts, capes, hats, bonnets, berets, shirts, scarves, shawls and blouses. |

| BURBERRY CHECK | 1,855,154 | 20-Sep-1994 | Watches, clocks, and parts therefor; straps, bracelets for wrist watches; cuff links. |
|---|---|---|---|
| BURBERRY CHECK | 2,015,462 | 12-Nov-1996 | Socks. |
| BURBERRY CHECK | 2,022,789 | 17-Dec-1996 | Suitcases, traveling bags, holdalls, suit and garment carriers for travel, attache cases, document cases, briefcases, purses, drawstring pouches, wallets, billfolds, passport holders, key cases, handbags, shoulder bags, credit card cases, business card cases, toilet bags sold empty, toilet cases sold empty, shaving bags sold empty, tie cases for travel, umbrellas and parasols; traveling comforter, namely, fabric blanket-like articles for keeping warm, e.g., when traveling in cold climates, or for use as a stadium blanket; clothing for men and women, namely, scarves, pullovers, cardigans, sweaters, overcoats, raincoats, shirts, belts; slippers for men |
| BURBERRY CHECK | 2,845,852 | 25-May-2004 | Sunglasses, spectacles, optical glasses; fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; carrying cases and holders for portable computers and mobile telephones. |
| BURBERRY CHECK | 3,529,814 | 11-Nov-2008 | Clothing for pets, leashes and collars for pets, pet carriers; picture frames, pet beds and cushions; cushions, picnic baskets, hampers, deck chairs and folding chairs, door stops of plastic, hangers for clothes, non-metal key fobs; glass, crystal, porcelain and earthenware products, namely, bowls, non-metal candle holders, vases, crockery, namely, butter dishes, gravy boats, milk jugs, pitchers, serving platters, and sugar bowls, dinnerware, plates, bowls, cups, mugs, teapots, coffee pots, tea sets, jugs, saucers, glasses and stemware, cake stands, carafes, wine buckets, ice buckets, egg cups, salt and pepper shakers; goods of precious metals, namely, vases, tea services, salt and pepper shakers, napkin rings, candle holders, serving trays, bowls; flasks, pet bowls, coasters, powder compacts sold empty; non- metal boxes of glass, crystal or earthenware; Bed linen, bath linen, table linen, blankets, throws, picnic blankets, beach towels, golf towels, curtains, furniture coverings, cushion covers, handkerchiefs, pet blankets, textile used as linings for clothing and accessories, labels of textile; fabrics for use in the manufacture of clothing, footwear, headwear, hosiery, belts, bags, cases, holders |

| | | | |
|---|---|---|---|
| | | | and key rings, umbrellas, watches, jewelry, animal clothing, collars, leashes, bed linens, table linens, bath linens, towels, blankets, throws; coats, detachable coat linings, rainwear, ponchos, jackets, gilets, jerseys, jumpers, sweaters, blouses, shirts, polo shirts, t-shirts, singlets, vests, tank tops, waistcoats, suits, dresses, skirts, aprons, trousers, jeans, shorts, ski wear, sports jackets, sports jerseys, sports shirts, sports trousers, sweat pants, sweat shirts, sweat shorts, tracksuits, tennis wear, waterproof clothing, namely, coats, jackets, and trousers, bikinis, sarongs, swimwear, bathrobes, boxer shorts, lingerie, loungewear, nightwear, undergarments,  ties, cravats, footwear, shoes, boots, athletic footwear, slippers, ballet slippers, hosiery, socks, leggings, caps, bandanas, hats, head scarves, knitted hats, visors, belts, gloves, mufflers, scarves, shawls, stoles, pashminas, children's and infant's clothing, namely, coats, jackets, ponchos, jerseys, sweaters, blouses, shirts, t-shirts, singlets, vests, tank tops, waistcoats, suits, dresses, skirts, trousers, jeans, shorts, children's headwear, children's swimwear, children's nightwear, tights, Coats, detachable coat linings, rainwear, ponchos, jackets, gilets, jerseys, jumpers, sweaters, blouses, shirts, polo shirts, t-shirts, singlets, vests, tank tops, waistcoats, suits, dresses, skirts, aprons, trousers, jeans, shorts, ski wear, sports jackets, sports jerseys, sports shirts, sports trousers, sweat pants, sweat shirts, sweat shorts, tracksuits, tennis wear, waterproof clothing, namely, coats, jackets, and trousers, bikinis, sarongs, swimwear, bathrobes, boxer shorts, lingerie, loungewear, nightwear, undergarments,  ties, cravats, footwear, shoes, boots, athletic footwear, slippers, ballet slippers, hosiery, socks, leggings, caps, bandanas, hats, head scarves, knitted hats, visors, belts, gloves, mufflers, scarves, shawls, stoles, pashminas, children's and infant's clothing, namely, coats, jackets, ponchos, jerseys, sweaters, blouses, shirts, t-shirts, singlets, vests, tank tops, waistcoats, suits, dresses, skirts, trousers, jeans, shorts, children's headwear, children's swimwear, children's nightwear, tights; teddy bears, clothing for toys, Christmas tree ornaments and decorations except confectionery or illumination articles, baby rattles, playing cards; retail store services in the fields of clothing, accessories, footwear, headgear, |

| | | | |
|---|---|---|---|
| | | | luggage, leather goods, timepieces, jewelry, eyewear and fragrances. |
| **BURBERRY CHECK** | 4,123,508 | 10-Apr-2012 | Telephones, mobile telephones, mobile electronic devices, namely, PDAs (personal digital assistants), smart phones, personal entertainment devices, namely, electronic book readers, tablet computers, netbooks, electronic notebooks, handheld computers, portable digital audio and/or video players, and accessories for the foregoing, namely, headsets, headphones, covers, fascia, lanyards specially designed for mobile electronic devices and mobile telephones, stylus, battery chargers, phone jewelry and accessory charms for mobile electronic devices; cases and holders for telephones, mobile telephones and mobile electronic devices, namely, for PDAs (personal digital assistants), smart phones, personal entertainment devices in the nature of electronic book readers, tablet computers, netbooks, electronic notebooks, handheld computers and portable digital audio and/or video players. |
| **BURBERRY CHECK** | 4,166,277 | 3-Jul-2012 | Non-medicated toilet preparations; cosmetic preparations for the bath and shower; non-medicated body and skin care preparations; cosmetic preparations for care of teeth and for hair; nail care preparations and polish; nail accessories, namely, false nails; soaps; anti-perspirants, deodorants; perfumes, eau de cologne, eau de toilette and toilet water; essential oils, massage oil; pot pourri, room fragrance and incense; cleaning preparations for leather and non-leather goods; sunglasses, spectacles, optical glasses, fitted frames and lenses for the aforesaid goods, cases and holders for the aforesaid goods, and parts and fittings for all the aforesaid goods; cases and holders specially adapted for use with portable electronic devices, mobile telephones, portable audio and video systems and computers; camera cases; mobile phones and mobile phone accessories, namely, mobile phone covers and skins, charms and lanyards for mobile phones, mobile phone fascias in the nature of protective covers; watches, clocks and parts, fittings and cases for all the aforesaid goods; watch straps and bracelets therefore; jewellery, imitation jewellery, tie-pins, tie clips and cuff links; articles made of precious metals or coated therewith, namely, key rings, charms, badges, shoe ornaments; jewellery boxes and cases; models and figures of precious metal; all-purpose carrying bags, |

| | | | |
|---|---|---|---|
| | | | trunks, valises, suitcases, travelling bags, garment bags, baby bags, baby carriers worn on the body, baby harnesses worn on the body, rucksacks, satchels, holdalls, handbags, shoulder bags, shopping bags, wheeled shopping bags; purses, pouches; wallets, key holders made of leather or imitations of leather, credit card holders of leather and imitations of leather, pochettes; labels, luggage labels and tags all made of leather and imitations of leather; cosmetic cases and bags sold empty, cases for manicure sets sold empty; jewellery rolls for travel; umbrellas, parasols; clothing for pets; horse blankets; collars and leashes for animals; textiles and textile items, namely, bed blankets, bed covers, bed linen, cot linen, duvets, and curtains; towels; face cloths; mattress covers; pillowcases; quilts and eiderdowns; bed sheets; table covers; unfitted fabric furniture covers, wall hangings, cushion covers; placemats of textile; handkerchiefs; travelling rugs; pet blankets; textile labels; clothing, namely, shirts, polo shirts, blouses, dresses, shorts, trousers, suits, skirts, jerseys, jumpers, sweaters, cardigans, gilets, t-shirts, singlets, vests, tank tops, waistcoats, jeans, pyjamas, coats, overcoats, trench coats, casual coats, raincoats, jackets, ponchos, blousons, capes, lingerie, underwear, undergarments, sleepwear, loungewear; ski wear, sports trousers, sports shorts, sports shirts, sports jackets, sweat pants, sweat shirts, sweat shorts, tracksuits, swimwear; ready-made linings sold as component parts of coats; clothing belts; ties, wraps, serapes, sarongs, scarves, shawls and stoles; gloves; tights, socks, stockings, hosiery, leggings; footwear; headwear. |
| **BURBERRY CHECK** | 2,689,921 | 25-Feb-2003 | Perfumes, eau de toilettes, body lotion; soaps; personal deodorants; eau de parfums; aftershaves; shampoo for the body; shower gels; bath gels. |
| **BURBERRY CHECK (No Color)** | 2,728,709 | 24-Jun-2003 | Fabrics for use in the manufacture of clothing, underclothes, swimwear, headwear, footwear, hosiery, socks; and belts; fabrics for use in the manufacture of cosmetic cases and bags, toiletry cases and bags, and shaving cases and bags; fabrics for use in the manufacture of purses, pouches, bags, luggage, carriers, travel bags, and suit and garment bags; fabrics for use in the manufacture of cases and holders for money, documents, keys, glasses, and ties; fabrics for use in the manufacture of |

| | | | |
|---|---|---|---|
| | | | umbrellas and parasols and cases thereof; fabrics for use in the manufacture of straps and bracelets for watches, and straps for shoes and bags; fabrics for use in the manufacture of lining for all the foregoing goods; comforters and blankets. |
| **BURBERRY CHECK (No Color)** | 2,612,272 | 27-Aug-2002 | Retail store services in the fields of clothing, accessories, shoes, luggage, leather goods and fragrances. |
| **BURBERRY CHECK (No Color)** | 2,732,617 | 1-Jul-2003 | Perfumes, eau de toilettes, eau de parfums; body lotion, soaps; personal deodorants; aftershave; shampoo for the hair and for the body; shower gels; bath gels; articles of luggage, namely, suitcases, athletic and sport bags, beach bags, carry-on bags, clutch bags; duffel and gym bags; overnight bags; school book bags, shoulder bags, tote bags, garment bags for travel, carryall bags, traveling bags, hand bags, leather bags for computers and cameras; wallets and purses; toiletry bags sold empty and cosmetics bags sold empty; brief cases, satchels and portfolios; parasols, umbrellas, walking sticks; leather key fobs, leather key holders; articles of outerclothing, namely, coats, overcoats, trench coats, casual coats, raincoats, jackets and blousons, poloshirts, blouses, dresses, pyjamas, knitwear namely, jumpers, sweaters, gilets, knitted shirts, knitted skirts and knitted scarves; and shorts, trousers, suits, skirts, underclothes, hosiery, headwear, footwear, sports clothing namely, sports trousers, sports shorts, sports shirts, sports jackets, sports footwear; tracksuits, garments that can be attached to or detached from coats, raincoats, trench coats, or casual coats for additional warmth; ties, belts, wraps, serapes, scarves, shawls and stoles, gloves. |
| **BURBERRY CHECK (No Color)** | 4,441,542 | 26-Nov-2013 | Sunglasses, camera cases, spectacles, optical glasses, mobile phone accessories, namely, mobile phone covers charms and lanyards for mobile phones; fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; parts and fittings for all the aforesaid goods; cases and holders for portable electronic devices, namely, PDAs (personal digital assistants), smart phones, electronic book readers, tablet computers, netbooks, electronic notebooks, handheld computers and portable digital audio and/or video players, mobile telephones, portable audio and video systems and computers; Watches, watch straps and bracelets therefor; |

| | | | |
|---|---|---|---|
| | | | jewelry, imitation jewelry, tie-pins, tie clips and cuff links; articles made of precious metals or coated therewith, namely, key rings. |
| **BURBERRY LONDON** | 3,202,484 | 23-Jan-2007 | Non-medicated toilet preparations, namely, perfumes, eau de cologne and toilet water; shampoos, soaps for the body, shower gels and bath gels; anti-perspirants and deodorants; candles; cases and holders for portable computers and mobile telephones; bags for computers and cameras; clocks, jewelry, tie-pins and cuff links; articles made of precious metals or coated therewith, namely, boxes and cases for jewelry, money, pills, trinkets; key rings; Writing paper, paper articles, namely, envelopes, gift tags, wrapping and packaging materials, namely, gift paper, gift bags; printed matter, namely, catalogues featuring clothing, handbags and other luxury items; stationery, greeting cards and notebooks; articles of luggage, namely, suitcases, athletic and sports bags, beach bags, carry-on bags, clutch bags, duffel and gym bags, overnight bags, school book bags, tote bags, garment bags for travel, carryall bags, traveling bags, holdalls, handbags, and shoulder bags; wallets; purses; toiletries and cosmetic bags sold empty, briefcases, satchels and briefcase-type portfolios, cases for personal organizers and diaries, umbrellas, walking sticks; dog coats, collars and leads; picture frames; pillow cases, comforters and bed blankets; clothing labels of textile; articles of outerclothing, namely, coats, overcoats, trench coats, casual coats, raincoats, jackets and blousons, shirts, polo shirts, blouses, dresses, pajamas, intimate apparel, namely, lingerie; sleepwear and loungewear; knitwear, namely, jumpers and sweaters, gilets, knitted shirts, knitted skirts and knitted scarves; shorts, trousers, suits, skirts, underclothes, hosiery, headwear, footwear, sports clothing, namely, sports trousers, sports shorts, sports shirts, and sports jackets; sports footwear; tracksuits, ready-made linings sold as component parts of coats, raincoats, trench coats and casual coats; ties, belts and wraps as clothing, serapes, scarves, shawls and stoles, gloves; teddy bears; |
| **EQUESTRIAN KNIGHT DEVICE** | 2,512,119 | 27-Nov-2001 | Non-medicated toilet preparations, namely, perfumes, eau de cologne, and toilet water, essential oils for personal use, namely, shampoos, soaps for the body, shower gels and bath gels and bath foams; and deodorants; shaving preparations; articles of luggage, |

| | | | |
|---|---|---|---|
| | | | namely, suitcases, athletic and sport bags, beach bags, carry-on bags, clutch bags, duffel and gym bags, overnight bags, school book bags, shoulder bags, tote bags, garment bags for travel, carryall bags, traveling bags, hand bags, leather bags for computers and cameras; wallets and purses; toiletry bags sold empty and cosmetic bags sold empty; brief cases, satchels and portfolios; cases for personal organizers and for mobile telephones; parasols, umbrellas, leather key fobs, leather key holders, and dog coats. |
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 863,179 | 7-Jan-1969 | Coats, topcoats, jackets, suits, trousers, slacks, shorts, overalls, skirts, capes, hats, caps, bonnets, hoods, berets, neckties, stockings, socks, belts, boots, shoes, slippers, sandals, gloves, shirts, collars, pajamas, dressing gowns, cardigans, sweaters, pullovers, scarves, blouses, beach robes, dresses, skiwear, and handkerchiefs. |
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 1,622,186 | 13-Nov-1990 | Sunglasses; spectacles; frames and lenses. |
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 2,952,399 | 17-May-2005 | Sunglasses, combined sunglasses, spectacles, optical glasses, fitted frames and lenses for the aforesaid goods; cases and holders for the aforesaid goods; parts and fittings for all the aforesaid goods; computer carrying cases and specialty holsters and cases for carrying mobile telephones; watches, clocks, and parts and fittings for all the aforesaid goods, wrist watches and straps and bracelets therefor and pocket watches, jewelry, imitation jewelry, tie-pins and cuff links; and jewelry boxes, all made of precious metal or coated therewith. |
| **EQUESTRIAN KNIGHT DEVICE w/ B PRORSUM** | 4,036,908 | 11-Oct-2011 | Telephones, mobile telephones, mobile electronic devices, namely, PDAs (personal digital assistants), smart phones, personal entertainment devices, namely, e- readers, personal navigation devices, tablet computers, netbooks, electronic notebooks, handheld computers, portable digital audio and/or video players, and accessories for the foregoing, namely, covers, fascia, lanyards, stylus, battery chargers, phone jewelry and accessory charms for mobile electronic devices; cases and holders for telephones, mobile telephones and mobile electronic devices, namely, PDAs (personal digital assistants), smart phones, personal entertainment devices, namely, e- |

| | | | |
|---|---|---|---|
| | | | readers, personal navigation devices, tablet computers, netbooks, electronic notebooks, handheld computers and portable digital audio and/or video players. |
| **EQUESTRIAN KNIGHT DEVICE w/ BB PRORSUM** | 1,903,508 | 4-Jul-1995 | Watches and parts therefor; bracelets for wrist watches; jewelry; costume jewelry; tie pins and cuff links. |
| **EQUESTRIAN KNIGHT DEVICE w/ BB PRORSUM** | 3,766,097 | 30-Mar-2010 | Textiles and textile goods, namely, upholstery fabrics, household linen, bed linen, bath linen, table linen, quilts, bed blankets, blanket throws, blankets for outdoor use, children's blankets, lap blankets, pet blankets, duvets, eiderdowns, beach towels, picnic blankets for outdoor use, handkerchiefs, textile labels, plastic furniture coverings, unfitted fabric furniture covers, curtains, textile wall hangings, fabrics for textile use and textile used as lining for clothing, cushion covers. |

**CARTIER INTERNATIONAL AG and**
**CARTIER, A DIVISION OF RICHEMONT NORTH AMERICA, INC.**

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| **CARTIER** | December 12, 1944 | 0410701 | Perfume extracts, toilet water, face powders, rouges, lipsticks, mascara, eyebrow pencils, and perfumery. |
| **CARTIER** | January 9, 1945 | 0411239 | Precious-metal ware-namely, the following articles made, in whole or in part, of precious metals or plated with the same, viz combs and comb cases, jewel boxes and cases, hat ornaments, tie clips, fobs, charms, bracelets, watch bracelets and buckles therefore, not including watches, cuff links, collar buttons, shirt studs, waist coat buttons, lockets, brooches, hair ornaments, earrings, hat pins, jewelry clips, jewelry novelties, holders for cosmetics  eyeglass cases, cigar and cigarette cases and boxes and snuff boxes, cigarette and cigar holders, pipes, cigar and cigarette lighters, humidors and ash trays, jewelry initials, commemorative and military and naval decoration medals and insignia, picture and mirror frames, fittings for traveling bags, handles, and ornaments for canes and umbrellas, bottle openers, pocket knives, envelope openers, wallets, money clips, perfume bottles, cocktail mixers, desk sets, handbags, flatware and hollowwear trays, pitchers, bowls, vases, tea and coffee services, match boxes, pocket flasks, toilet articles, razor sets, key chains, finger rings, thimbles, check book covers, book marks, compasses, mesh bags, candlesticks, and for aquatic shells and parts thereof encrusted or otherwise ornamented with either or both precious metals and jewels. |
| **CARTIER** | January 9, 1945 | 0411240 | Articles of jewelry for personal wear and for precious-metal ware-namely, the following articles made, in whole or in part, of precious metals or plated with the same- viz, combs and comb cases, jewel boxes and cases, hat ornaments, tie e clips, fobs, charms, bracelets, watch bracelets and buckles therefor, not including watches, cuff links, collar buttons, shirt studs, waist coat buttons, lockets, brooches, hair ornaments , earrings, hat pins, jewelry clips, jewelry novelties, holders for cosmetics, eyeglass cases, cigar and cigarette cases and boxes and cigar and cigarette lighters, snuff boxes, cigarette and cigar holders, pipes, humidors, and ash trays, jewelry initials, commemorative and military and naval decoration medals and insignia, |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | picture and mirror frames, fittings for traveling bags, handles and ornaments for canes and umbrellas, bottle openers, pocket knives, envelope openers, wallets, money clips, perfume bottles, cocktail mixers, desk sets, handbags, flatware and holloware, trays, pitchers, bowls, vases, tea and coffee services, match boxes, pocket flasks, toilet articles, razor sets, key chains, finger rings, thimbles, check book covers, book marks, compasses, mesh bags, candlesticks, candelabras, jewelry cases, bonbon containers, crosses, rosaries and buckles, and for aquatic shells and parts thereof encrusted or otherwise ornamented with either or both precious metals and jewels. |
| CARTIER | January 9, 1945 | 0411241 | Cigarette and cigar cases, snuffboxes, cigarette and cigar holders, pipes, non-Pyrophoric lighters, match boxes, ash trays and humidors. |
| CARTIER | February 13, 1945 | 0411975 | Watches, clocks and wrist watches with wrist straps and bracelets attached for securing the same on the wrist of the wearer, and traveling clocks and watches with covers of leather, fabric and the like for protecting them while traveling. |
| CARTIER | May 15, 1945 | 0413802 | Combination pocketbooks and shopping bags, wallets, billfolds, key cases, card cases, brief cases, photograph cases, leather clock cases, traveling cases, overnight bags, both fitted and unfitted, purses and pocketbooks. |
| CARTIER | June 5, 1945 | 0414295 | Playing cards, bridge sets backgammon sets, checkers, flip coins, and put and take tops and spinners. |
| CARTIER | June 12, 1945 | 0414433 | Glass table and bar ware, flower bowls, vases and perfume bottles all made of glass. |
| CARTIER | June 12, 1945 | 0414434 | Glass table and bar ware, flower bowls, vases and perfume bottles all made of glass. |
| CARTIER | June 12, 1945 | 0414435 | Combination pocketbooks and shopping bags, wallets, billfolds, key cases, card cases, leather clock cases, traveling cases, and overnight bags, both fitted and unfitted. |
| CARTIER | June 19, 1945 | 0414604 | Writing and letter paper-namely, letterheads, correspondence cards, envelopes with and without return address, envelope openers, ink stands, desk sets, ungraduated rulers, blotters, desk pads, desk calendars covers therefor, address books, writing cases, memorandum books, pads, loose-leaf covers and binders and fountain pens. |
| CARTIER | June 19, 1945 | 0414605 | Invitations, announcements, place cards, calling cards, business cards, birthday cards, Christmas cards, anniversary cards, sympathy cards, acknowledgement cards and printed and engraved notices of business and social nature. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| CARTIER | July 31, 1945 | 0415184 | Opera glasses, lorgnettes, magnifying glasses, thermometers, reading glasses graduated rulers and tape measures. |
| CARTIER | July 9, 1963 | 0752301 | Containers and cases for perfume extracts, toilet waters, face powders, rouges, lipsticks, mascara, eyebrow pencils, and perfumery. |
| CARTIER | October 22, 1963 | 0758858 | Lead-pencils, magazine lead-pencils and pen holders. |
| CARTIER | October 29, 1963 | 0759009 | Purses and pocketbooks. |
| CARTIER | October 29, 1963 | 0759201 | Watches and clocks. |
| CARTIER | October 29, 1963 | 0759202 | Articles of jewelry for personal wear, not including watches, and the following goods of solid or plated silverware-namely, table flatware and hollow-ware, toilet articles, candelabra, bonbon-cases, jewelry cases, crosses, rosaries, and buckles. |
| CARTIER | August 25, 1970 | 0897507 | Designing jewelry and watches to order and/or specification of others, and leasing articles of jewelry. |
| CARTIER | August 25, 1970 | 0897537 | Retail jewelry store services, jewelry mail order services, jewelry appraisal services, and jewelry brokerage services. |
| LOVE BRACELET | February 25, 1975 | 1005286 | Jewelry-namely, bracelets. |
| TANK | March 11, 1975 | 1006321 | Watches. |
|  | March 11, 1975 | 1006323 | Pens and pencils made of precious metals. |
| CC | September 6, 1977 | 1072698 | Glassware, porcelain and earthenware. |
|  | November 29, 1977 | 1078675 | Jewelry-namely, bracelets. |
| CC | February 28, 1978 | 1086588 | Smoking tobacco for use in pipes, cigarettes and cigars, lighters. |
|  | December 19, 1978 | 1109166 | Writing pads, calendars, notebooks, diaries, address books and telephone books, all made of leather or imitation leather. |
| CC | January 9, 1979 | 1110821 | Desk diaries and pocket diaries, credit card cases, checkbook holders, billfolds, wallets, document holders, writing cases, clutches, pocket secretaries, coin purses, address books, money clips, attaché cases, vanity cases, shoulder bags, portfolios, suitcases, overnight bags, courier bags, coach bags, utility bags, tote bags, handbags, key cases, card cases, briefcases, photograph cases and traveling cases, jewelry boxes and jewelry rolls. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| CC | March 6, 1979 | 1114482 | Articles of jewelry, watches and clocks. |
| CARTIER | February 1, 1983 | 1226301 | Retail consumer goods mail order services. |
| CARTIER | February 1, 1983 | 1226302 | Retail consumer goods mail order services. |
| MUST DE CARTIER | September 27, 1983 | 1252058 | Perfume and eau de toilette. |
| SANTOS DE CARTIER | October 4, 1983 | 1252656 | Eau de toilette. |
| CC | August 28, 1984 | 1291824 | Key rings and scarves. |
| MUST DE CARTIER | August 28, 1984 | 1291984 | Watches, clocks, jewelry, lighters made in whole or in part of precious metal. |
| CC | October 16, 1984 | 1300379 | Eyeglasses and eyeglass frames. |
| MUST DE CARTIER | October 23, 1984 | 1301395 | Eyeglasses and eyeglass frames. |
| CC | December 4, 1984 | 1308000 | Pens, pencils, articles of stationery-namely, writing paper, envelopes, cards, pads, address books, desk calendars, diaries, and memorandum books. |
| CARTIER | April 9, 1985 | 1329299 | Eyeglasses and eyeglass frames. |
| SANTOS | June 25, 1985 | 1344284 | Watches. |
| PANTHERE | August 13, 1985 | 1353952 | Watches. |
| PANTHERE DE CARTIER | October 15, 1985 | 1365478 | Watches. |
|  | November 26, 1985 | 1372423 | Bracelets, chains, jewelry, chokers (jewelry), dog tags (military identification), necklaces, tags and identification. |
| PANTHERE DE CARTIER | December 17, 1985 | 1375400 | Soaps, perfumery, essential oils, cosmetics, hair lotions, dentifrices. |
| PANTHERE | January 28, 1986 | 1379957 | Soaps, perfumery, essential oils, cosmetics, hair lotions and dentifrices. |
| SANTOS DE CARTIER | February 18, 1986 | 1383324 | Cigarette lighters. |
|  | March 4, 1986 | 1385178 | Goblets, cups, salt and pepper shakers, candlestick holders and trays all of precious metal, bowls, buckets, serving dishes and ashtrays of crystal and precious metal. |
| SANTOS | April 22, 1986 | 1390909 | Belts and buckles. |
| SANTOS DE CARTIER | April 29, 1986 | 1391539 | Watches. |
|  | May 27, 1986 | 1394813 | Cigarette lighters made of precious metals and cigarette lighters made of non-precious metals. |
|  | August 5, 1986 | 1403670 | Perfume. |
| DESIGN ONLY | August 5, 1986 | 1403671 | Eau de toilette. |
| PASHA | January 27, 1987 | 1426187 | Soaps, perfume and non-medicated hair lotions, dentifrices. |
| PASHA | July 7, 1987 | 1446380 | Pens. |
| PASHA DE CARTIER | July 7, 1987 | 1446381 | Pens. |
| MUST DE CARTIER | August 4, 1987 | 1450281 | Perfumed body cream, body milk and powder. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| CARTIER | September 29, 1987 | 1459285 | Scarves. |
| CC | October 20, 1987 | 1461824 | Sterling silver and silver plated bells and picture frames. |
| CARTIER | January 26, 1988 | 1474214 | Porcelain dinnerware. |
| PASHA | April 5, 1988 | 1483326 | Watches. |
| SANTOS | November 8, 1988 | 1511630 | Eyeglasses and eyeglass frames. |
| SANTOS DE CARTIER | November 8, 1988 | 1511631 | Eyeglasses and eyeglass frames. |
| MUST | November 15, 1988 | 1512552 | Eyeglasses and eyeglass frames. |
| C | April 18, 1989 | 1535215 | Bracelets, rings, earrings and cufflinks. |
| MUST | May 23, 1989 | 1540487 | Money clips made in whole or in part of leather, credit card cases, wallets, clutch purses, coin purses, attaché cases, vanity cases sold empty, shoulder bags, handbags, brief case type portfolios, suitcases, overnight bags, luggage, tote bags, key cases, brief cases, travelling cases, purses, passport holders , cosmetic bags sold empty and garment bags for travel. |
| TANK | July 4, 1989 | 1546139 | Eyeglasses, sunglasses, eyeglass frames and eyeglass cases. |
| SANTOS | September 26, 1989 | 1557920 | Pens. |
| PANTHERE | October 10, 1989 | 1559622 | Eyeglasses, sunglasses and eyeglass frames. |
|  | January 2, 1990 | 1574779 | Checkbook covers, luggage, suitcases, attaché cases, briefcase-portfolios, cosmetic cases sold empty, traveling cases, pocketbooks, business and credit card holders, purses, wallets and jewelry cases for travel, all made of leather or imitation leather. |
| PANTHERE DE CARTIER | September 28, 1993 | 1795660 | Eyeglasses. |
| PASHA | September 5, 1995 | 1916128 | Ladies handbags, purses, wallets, credit card holders, and valises. |
| TRINITY | October 17, 1995 | 1927987 | Jewelry made of precious metal or coated therewith. |
| TORTUE | January 16, 1996 | 1948372 | Jewelry, precious stones, watches and clocks. |
| C | May 21, 1996 | 1974661 | Key holders and decorative boxes made from common metals, stationary, writing paper and envelopes, diaries, playing cards, pens and pencils. |
| BAIGNOIRE | September 2, 1997 | 2092409 | Jewelry, precious stones, watches and clocks. |
| TROIS ANNEAUX | March 10, 1998 | 2141994 | Ashtrays, badges, jewelry boxes, candlesticks, jewelry cases, cigarette cases, and watch cases, coffee and tea services, cuff-links, powder compacts, salt and sugar containers, table plates, serving trays, all these made of precious metals or coated therewith, jewelry, precious gem stones, watches, clocks, and chronometers. |
| TRINITY | May 4, 1999 | 2243233 | Watches. |
| HAPPY BIRTHDAY | May 25, 1999 | 2247421 | Leather goods, namely, rucksacks, handbags, and travelling bags  trunks and suitcases. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| DECLARATION | October 5, 1999 | 2282678 | Skin soaps, perfumery, namely, perfume, cologne, eau de toilette, after shave, personal deodorants, essential oils for personal use. |
|  | February 29, 2000 | 2322769 | Watches and jewelry. |
| PANTHERE | May 2, 2000 | 2346941 | Jewelry. |
| PANTHERE DE CARTIER | May 23, 2000 | 2351631 | Jewelry. |
| CC | July 18, 2000 | 2367933 | Jewelry and watch repair. |
|  | March 20, 2001 | 2436100 | Chronometers, watches and clocks. |
| DECLARATION | December 11, 2001 | 2516842 | Boxes and cases for watches, jewelry, and cigarettes made of precious metal, ashtrays, coffee and tea services, candlesticks, cuff-links, pill-boxes, powder compacts sold empty, salt and sugar containers, trays for household purposes, all these made of precious metal or coated therewith, jewelry, precious gem stones, chronometers, clocks and watches. |
|  | March 12, 2002 | 2547693 | Writing instruments, namely, fountain pens, ball-point pens, pencils and pencil holders, felt-tip pens, roller-balls and markers. |
| HAPPY BIRTHDAY | December 24, 2002 | 2666131 | Rings, bracelets, earrings, necklaces, brooches, watches, chronometers and clocks. |
| CARTIER | January 6, 2004 | 2801764 | Books and magazines in the field of applied arts, art, horology, jewelry. |
| LE BAISER DU DRAGON | January 4, 2005 | 2915664 | Soaps, perfume, essential oils for personal use, cosmetics and hair lotions. |
| DESIGN ONLY | April 5, 2005 | 2937367 | Soaps, perfumery, essential oils for personal use, cosmetics and hair lotions, cuff-links, rings being jewelry, earrings, necklaces, brooches, watches, chronometers and clocks. |
| TANK | October 18, 2005 | 3006779 | Jewelry, such as bracelets, brooches, charms, cuff-links, earrings, necklaces and rings. |
| CABOCHON | December 20, 2005 | 3032397 | Goods made of leather or imitation leather, not included in other classes particularly document cases, wallets, handbags, back packs, traveling bags, suitcases, trunks, and carrying cases for a wide variety of goods, saddlery. |
| PANTHERE | January 17, 2006 | 3043022 | Diaries and writing instruments. |
|  | July 11, 2006 | 3114431 | Precious metals and their alloys and goods in precious metals or coated therewith, namely, boxes of precious metal for watches and jewelry and watch straps; jewelry; precious stones; horological and chronometric |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | instruments, namely, watches, chronometers, and clocks. |
|  | October 24, 2006 | 3162410 | Jewelry, namely, bracelets, watches, rings, charms, earrings, dog tag type pendants, cuff links, belt buckles made of precious metal. |
|  | January 16, 2007 | 3199115 | Metal money clips, works of art, namely, sculptures and figures of common metal, key rings of common metal, spectacles, sunglasses, spectacle frames, spectacle cases, magnifying glasses, cuff links, tie pins, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, wall clocks, watchbands, boxes of precious metal for watches and jewelry, clothing, namely, footwear, headwear, belts, scarves, ties, sashes for wear. |
|  | February 20, 2007 | 3211038 | Horologic and chronometric instruments, namely, watches. |
|  | February 20, 2007 | 3211039 | Horologic and chronometric instruments, namely, watches. |
|  | August 21, 2007 | 3282738 | Horologic and chronometric instruments, namely, watches. |
|  | August 21, 2007 | 3282739 | Horologic and chronometric instruments, namely, watches. |
|  | August 21, 2007 | 3282846 | Horologic and chronometric instruments, namely, watches. |
|  | August 21, 2007 | 3282847 | Horologic and chronometric instruments, namely, watches. |
|  | September 18, 2007 | 3293732 | Horologic and chronometric instruments, namely, watches. |
| **PASHA SEATIMER** | October 23, 2007 | 3318649 | Cuff-links, tie clips, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, clocks, watch straps, watch bracelets, boxes of precious metals for watches and jewelry. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| **ROTONDE DE CARTIER** | April 29, 2008 | 3418630 | Cuff-links, tie clips, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, clocks, watch straps, watch bracelets, boxes of precious metals for watches and jewelry. |
| *santos de Cartier* | May 27, 2008 | 3436191 | Paper and cardboard goods, namely, stationery, office articles in the nature of pens, pencils, felt-tip pens, mechanical pencils, ballpoint pens, paperweights, blotting paper holders, letter trays, waste paper baskets, agendas, file folders, letter paper, envelopes, and business cards, printed matter in the nature of catalogues and product guides in the fields of fashion, jewelry/horlogerie, leather goods, writing instruments and fragrances, playing cards, document holders, desk pads, photograph stands, book covers, leather or imitation leather goods, namely, suitcases, travelling bags, wallets, change purses, clutch bags, handbags, traveling cases, caskets, sets, trunks and suitcases, fur articles, namely, fur skins and fur pelts, umbrellas, ready-made or made-to-measure clothing for men, women and children, namely, coats, raincoats, suits, jackets, shirts, trousers, dresses, skirts, skirt suits, nightwear, underwear, lingerie, swimming costumes, handkerchiefs, ties, foulards, scarves, woolen clothing, namely, suits, sweaters and hats, stockings, socks, gloves, belts, hats, caps, bonnets, berets, shoes, slippers, sandals and boots. |
| **MARCELLO DE CARTIER** | July 1, 2008 | 3458340 | Goods made of leather or imitations of leather and not included in other classes, namely, small leather goods in the nature of purses, coin purses, wallets, card cases, and pouches, handbags, shopping bags, belt bags, wheeled bags, backpacks, attaché cases, briefcases, suitcases, vanity cases sold empty, travel trunks, travel bags, travel bag sets, and key cases made of leather or imitations of leather. |
|  | November 4, 2008 | 3527643 | Metal key rings, metal clips for notepapers and cards, art works of common metals, namely, sculptures and figurines, spectacles, sunglasses, spectacle frames, spectacle cases, magnifying glasses, jewelry, cuff links, tie pins, rings, bracelets, earrings, necklaces, brooches, buckles of precious metals for watchstraps, buckles of precious metals for leather watchstraps, watches, chronometers, clocks, watch bands, boxes of precious metal for watches and jewelry, pens, fountain pens, ballpoint pens, pencils, propelling pencils, felt-tip pens, rollerball pens, markers, paint brushes, sealing wax, cases and boxes for writing instruments, pen ink cartridges and pen |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | ink refills, writing paper, writing pads, index cards, visiting cards, envelopes, diaries, calendars, paperweights, rubber erasers, pencil sharpeners, paper cutters, holders for pens and pencils, pictures, engravings, leatherwear, namely, briefcases, traveling bags, toiletry cases sold empty, make-up bags sold empty, key cases, leather or imitation leather wallets, document folders in the form of wallets, handbags, rucksacks, travelling bags, rolling suitcases and rolling travel bags, valises, trunks and suitcases, satchels, purses, name card cases, credit card cases and business card cases, leather straps for handbags and luggage, umbrellas, parasols and walking sticks, whips, harness and saddlery, scarves, belts and ties, lighters for smokers, and smokers' articles, namely, cigarette cases, ashtrays, cigarette holders, and pipe stands. |
| PASHA DE CARTIER | January 6, 2009 | 3557455 | Jewelry and horological instruments. |
| LOVE | June 16, 2009 | 3637776 | Soaps, perfumery, essential oils, cosmetics, hair lotions, eyeglasses, sunglasses, eyeglass frames and cases, magnifying glasses, mobile phone straps, goods of precious metals and coated therewith, namely, cuff-links, tie clips, rings, bracelets, earrings, necklaces, brooches, and key rings, watches, chronometers, clocks, watch straps, watch bracelets, boxes of precious metals for watches and jewelry, money clips, pens, fountain pens, ball-point pens, pencils, mechanical pencils, felt-tip pens, roller ball pens, document markers, pouches, cases and boxes for writing instruments, writing inks and pen ink refills, diaries, calendars, paperweights, paper knives, pen and pencil holders, leatherwear, namely, briefcases, traveling luggage sets, unfitted vanity cases, and key cases, goods made of leather and imitations of leather, namely, attaché-cases, wallets, handbags, backpacks, traveling bags, wheeled bags, trunks, suitcases, purses, name card cases, credit card cases, and pouches, umbrellas, clothing, namely, bathing suits, coats, cummerbunds, dressing gowns, fur coats, hosiery, jackets, pullovers, pajamas, robes, shirts, skirts, suits, sweaters, trousers, underwear, belts, braces, gloves, mufflers, scarves, shawls, ties, bow ties, boots, shoes, slippers, caps, and hats. |
|  | April 20, 2010 | 3776794 | Jewelry, namely, rings, bracelets, charms, earrings, made of precious metals. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| *Cartier* | August 10, 2010 | 3832004 | Leather and imitation leather goods, namely, suitcases, traveling bags, briefcases, wallets, change purses, clutch bags, handbags, chests in the nature of luggage and suitcases, sets of traveling bags, trunks and suitcases, skins, umbrellas, small leather bags in the nature of sleeves and pouches for merchandise packaging. |
| must de *Cartier* | December 21, 2010 | 3892773 | Articles of leather or of imitation leather not included in other classes, namely, valises, travelling bags, wallets, change purses, pouches, handbags, cases, chests being a type of traveling trunk, portmanteaus, trunks and suitcases, animal skins, hides and pelts, namely coverings of fur skins; umbrellas. |
|  | March 15, 2011 | 3932980 | Eyeglasses, sunglasses, eyeglass frames. |
|  | July 17, 2012 | 4173552 | Spectacles, sunglasses, spectacle frames. |
| *Cartier* | July 24, 2012 | 4178047 | Jewelry and watches. |
| CARTIER | July 24, 2012 | 4178048 | Watches. |
|  | August 28, 2012 | 4197020 | Jewelry and watches; retail store services featuring jewelry and watches; online retail store services featuring jewelry and watches. |
|  | October 16, 2012 | 4223802 | Leather and imitations of leather; goods made of leather and imitations of leather, namely, valises, wallets, change purses, pouches, handbags, clutch bags, suitcases, credit card cases, coin purses, key cases, travel document wallets, and attaché cases; animal skins; trunks and travelling bags; umbrellas, parasols and walking sticks; whips, harness and saddlery. |
| TRINITY | December 25, 2012 | 4263072 | Diaries; writing instruments. |
|  | January 29, 2013 | 4281248 | Jewelry; precious stones; precious metals and their alloys; pearls; cuff links; tie clips; rings; earrings; necklaces; brooches; charms; key rings of precious metal; works of art of precious metal; jewelry cases; boxes of precious metal; horological and chronometric instruments; watches; chronometers; clocks; small clocks; watch cases, bands, chains, |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | springs or glasses; statues or figurines of precious metal; cases or presentation cases for timepieces; medals; jewelry for computers; jewelry items for bags; electronic catalog services and web-based catalog services featuring jewelry, precious stones and precious metals provided via communication media for retail services. |
| **JUSTE UN CLOU** | February 19, 2013 | 4290694 | Jewelry; precious stones; precious metals and their alloys; pearls; cuff links; tie clips; rings; earrings; necklaces; brooches; charms; key rings; works of art of precious metal; jewelry cases; boxes of precious metal; horological and chronometric instruments; watches; chronometers; clocks; small clocks; watch cases, bands, chains, springs or glasses; key rings of precious metal; statues or figurines of precious metal; cases or presentation cases for timepieces; medals; jewelry for computers; jewelry items for bags; electronic catalog services and web-based catalog services featuring jewelry, precious stones and precious metals provided via communication media for retail services. |
|  | June 4, 2013 | 4345177 | Jewelry. |
|  | February 18, 2014 | 4483522 | Watches. |
|  | February 25, 2014 | 4487142 | Watches. |
|  | July 1, 2014 | 4557845 | Perfumery products and toiletries for non-medical use, namely perfumes, perfume oils, Eau-de-cologne, toilet water, moisturizing and perfumed creams and lotions, cosmetic preparations for skin care; deodorants for personal use, antiperspirants, pre-shave and after-shave lotions and creams Spectacles, spectacle frames and spectacle cases; personal digital assistant; cellular telephone; electronic agenda; digital photo frame; mice and mouse pads; decorative charms and ornaments for cellular telephones; cases, bags and pouches specially adapted for |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | holding or carrying telephones; instruments and media for storing and recording data, namely, electronic data recorders and blank USB flash drives; jewelry; works of art of precious metal; jewelry cases and caskets; boxes of precious metals; watches, wall clocks, small clocks, key rings being trinkets or fobs of precious metal; statues or figurines being statuettes of precious metal; cases for watches and clocks; decorative ornaments of precious metal in the nature of jewelry that can also be affixed to computers; decorative ornaments of precious metal in the nature of jewelry that can also be affixed to bags., Paper, cardboard; cardboard  boxes, paper and plastic bags, envelopes and paper and plastic pouches for packaging; wrapping paper; albums for photographs, agendas, agenda covers, pads being stationery; stationery, namely, paper sheets, writing or drawing books, calendars; booklets in the field of jewelry and watches; stationery covers, namely, check book covers, protective covers for books; office requisites, namely, documents files; announcement cards being stationery; writing paper, envelopes being stationery; cards, namely, announcement cards, anniversary cards, blank cards; business cards; printed signs of paper or cardboard; bookends, bookmarks, page markers, passport holders, desk pads, book covers, document folders in the form of wallets, non-textile labels, namely, mailing labels; stationery, namely, paper bows for gift wrap; money clip., Leather and imitations leather; handbags, travel bags, backpacks; satchels, school bags and satchels, beach bags, shopping bags of canvas, leather, and textile, garment bags for travel, leatherware, namely,  traveling cases; sports bags, diaper bags, wheeled bags, wallets, purses, wallets including card holders, briefcases, attaché cases, document cases; leatherware, namely, key cases; tidies, namely, trays of leather for personal objects; traveling trunks; cases and boxes intended for toiletry articles sold empty; clutch bags being evening handbags; leather straps, boxes of leather of leather board,  hat boxes of leather, umbrella covers, umbrella sticks, walking stick and umbrella handles, suitcase handles, collars for animals , leashes for animals, namely, animal carriers; small bags for men and women and bags being envelopes and pouches of leather for packaging; jewelry pouches of textile |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | material sold empty, Clothing, namely, bathing suits, coats, cummerbunds, dressing gowns, fur coats and stoles, hosiery, jackets, pullovers, pyjamas, robes, shirts, skirts, suits, sweaters, trousers, underwear, braces, mufflers, sashes for wear, suspenders, raincoats, dresses, skirt suits, nightwear, underwear, lingerie, swimming costumes, foulards, stockings, socks, bonnets, berets; clothing, namely, belts; clothing, namely, gloves; scarves, shawls, neckties, bow ties; headwear, caps and hats, Retail store services, online store services, mail order services, and electronic catalog services featuring cosmetics, perfumes, optical goods, usb flash drives, mouse pads, portable telephone straps, jewelry, works of arts, timepieces, watches, precious stones, precious metals, writing instruments, agendas, stationery, luggage, small leather goods, bags, clothing, clothing accessories, scarves, smokers' articles. |
|  | September 23, 2014 | 4608158 | Watches. |

**OFFICINE PANERAI and**
**PANERAI, A DIVISION OF RICHEMONT NORTH AMERICA, INC.**

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| SEAL | October 26, 1999 | 2288561 | Boxes and cases for watches, jewelry and precious gem stones, chronometers, watches and clocks. |
| DESIGN ONLY | February 29, 2000 | 2323571 | Jewelry and precious stones, chronometers, watches and clocks. |
| PANERAI | April 11, 2000 | 2340290 | Boxes and cases for watches, jewelry and precious gem stones, chronometers, watches and clocks. |
| MARE NOSTRUM | June 27, 2000 | 2362908 | Chronometers and watches. |
| RADIOMIR | January 9, 2001 | 2418830 | Boxes and cases of precious metal for watches, jewelry and precious gem stones, chronometers, watches and clocks. |
| LUMINOR | December 11, 2001 | 2516018 | Jewelry and precious gem stones, chronometers, watches and clocks. |
| LUMINOR | May 14, 2002 | 2569251 | Writing instruments namely, fountain pens, ball-point pens, pencils, felt-tip pens, rollerballs, document markers, pouches for writing instruments, stationery, diaries, books and magazines in the field of horological instruments, writing instruments, jewelry, leather goods, arts, playing cards, wallets, |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| | | | purses, credit card holders, handbags, rucksacks, travelling bags, trunks and suitcases, umbrellas, clothing, namely bathing suits, coats, dressing gowns, hosiery, jackets, pullovers, pajamas, robes, skirts, shirts, suits, sweater, trousers, underwear, shorts, tee-shirts, clothing accessories, namely, belts, braces, gloves, scarves, shawls, ties, boots, shoes and slippers, caps and hats. |
| SEALAND | September 24, 2002 | 2624232 | Jewelry boxes of precious metals and cases of precious metals for watches, jewelry, precious gemstones, chronometers, watches and clocks. |
| PANERAI | January 14, 2003 | 2673704 | Writing instruments, namely, fountain pens, ball-point pens, pencils, felt-tip pens, rollerballs, document markers, pouches for writing instruments, stationery, diaries, books and magazines in the field of horological instruments, writing instruments, jewelry, leather goods, and arts, playing cards, wallets, purses, credit card holders, handbags, rucksacks, travelling bags, trunks and suitcases, umbrellas, clothing, namely, bathing suits, coats, dressing gowns, hosiery, jackets, pullovers pajamas, robes, skirts, shirts, suits, sweaters, trousers, underwear, shorts, tee-shirts, clothing accessories, namely, belts, braces, gloves, scarves, shawls, ties, boots, shoes and slippers, caps and hats. |
| BLACK SEAL | July 20, 2004 | 2864075 | Boxes and cases for watches, jewelry and precious gemstones, chronometers, watches and clocks. |
| OP | October 4, 2005 | 3004529 | Boxes and cases for watches, jewelry and precious stones, chronometers, watches and wall clocks. |
| LUMINOR DAYLIGHT | December 27, 2005 | 3035995 | Cuff links, tie pins, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, wall clocks, watchbands, boxes of precious metal for watches and jewelry. |
| MARINA MILITARE | November 21, 2006 | 3174281 | Cuff links, tie pins, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, clocks, watchbands, wristwatches, boxes of precious metal for watches and jewelry. |
| DESIGN ONLY | December 5, 2006 | 3178943 | Watches. |
| DESIGN ONLY | March 9, 2010 | 3756691 | Watches. |
| ZEROGRAPH | October 5, 2010 | 3857560 | Watches, clocks and chronometers. |
| RADIOMIR COMPOSITE | November 30, 2010 | 3882739 | Cuff-links, tie clips, rings, bracelets, earrings, necklaces, brooches in the nature of jewelry, key rings of precious metal, watches, chronometers, clocks, watch straps, watch bracelets, boxes of precious metals for watches and jewelry. |

**RICHEMONT INTERNATIONAL S.A. and**
**IWC, A DIVISION OF RICHEMONT NORTH AMERICA, INC.**

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| IWC | August 17, 1982 | 1205403 | Watches. |
| PORTOFINO | July 26, 1994 | 1846680 | Watches and parts therefore. |
| DA VINCI | August 20, 1996 | 1994273 | Watches and parts therefor. |
| I.W.C. PROBUS SCAFUSIA | August 21, 2001 | 2479518 | Watches, movements, cases and dials for watches. |
| IWC INTERNATIONAL WATCH CO. SCHAFFHAUSEN | December 11, 2001 | 2516587 | Watches, clocks and chronometers and parts for all of these goods. |
| AQUATIMER | June 7, 2005 | 2959957 | Watches, movements, watch cases and dials. |
| F A. JONES | December 18, 2003 | 2967266 | Cuff links, tie clips, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, wall clocks, watchbands, boxes of precious metal for watches and jewelry, catalogs, books and magazines in the field of horology and jewelry, posters, postcards, greeting cards, and invitation cards. |
| INGENIEUR | July 19, 2005 | 2970820 | Watches, movements, cases, dials and containers for watches. |
| TOP GUN | August 2, 2005 | 2980603 | Cuff-links, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, clocks, watch bracelets and boxes of precious metals for watches and jewelry. |
| SPITFIRE | March 27, 2007 | 3221076 | Watches commemorating a World War II aircraft. |
| IWC PORTUGIESER | September 30, 2008 | 3507947 | Watches, clocks and chronographs. |
| ENGINEERED FOR MEN | September 15, 2009 | 3681813 | Watches and chronometers (Based on Use in Commerce) (Based on 44(e)) cufflinks, tie clips, rings, bracelets, earrings, necklaces, broaches, watches, chronometers, clocks, watch straps, watch bracelets and boxes of precious metals for watches and jewelry. |
| GALAPAGOS ISLANDS | November 10, 2009 | 3708808 | Cuff links, tie pins, rings, bracelets, earrings, necklaces, brooches, watches, chronometers, wall clocks, watch bands and cases of precious metal for watches and jewelry. |
| MARK XVII | February 23, 2010 | 3752443 | Cuff links, tie pins, rings, bracelets, earrings, necklaces, brooches, key holders of precious metal, watches, chronometers, clocks, watch straps and cases of precious metal for watches and jewelry. |

## HERMÈS INTERNATIONAL and COMPTOIR NOUVEAU DE LA PARFUMERIE

| OWNER | TRADEMARK | Reg. Date | Reg. No. | REGISTRAR | Classes |
|-------|-----------|-----------|----------|-----------|---------|
| COMPTOIR NOUVEAU DE LA PARFUMERIE | **KELLY CALECHE** | 1/13/2009 | 3561204 | USA | 03 |
| HERMES INTERNATIONAL | | 12/29/1998 | 2213940 | USA | 08, 09, 21, 28, 34 |
| HERMES INTERNATIONAL | | 6/27/1939 | 368785 | USA | 08, 14 |
| HERMES INTERNATIONAL | **HERMÈS** | 7/18/1939 | 369271 | USA | 14 |
| HERMES INTERNATIONAL | | 8/1/1939 | 369681 | USA | 18 |
| HERMES INTERNATIONAL | | 8/4/1987 | 1450841 | USA | 20 |
| HERMES INTERNATIONAL | | 8/15/1939 | 370082 | USA | 21 |
| HERMES INTERNATIONAL | | 3/9/1971 | 909653 | USA | 24 |
| HERMES INTERNATIONAL | | 8/8/1939 | 369944 | USA | 25 |
| HERMES INTERNATIONAL | | 10/8/1968 | 858299 | USA | 25 |
| HERMES INTERNATIONAL | | 1/16/2007 | 3198963 | USA | 35 |
| HERMES INTERNATIONAL | | 12/27/2005 | 3036116 | USA | 35 |
| HERMES INTERNATIONAL | | 8/15/1978 | 1099896 | USA | 42 |
| HERMES INTERNATIONAL |  | 5/1/2001 | 2447278 | USA | 08, 09, 16, 20, 24, 28, 34 |
| HERMES INTERNATIONAL | | 10/8/1985 | 1364533 | USA | 21 |
| HERMES INTERNATIONAL | | 1/6/1970 | 883588 | USA | 03, 14, 18, 25 |
| HERMES INTERNATIONAL | | 1/16/2007 | 3198973 | USA | 35 |
| HERMES INTERNATIONAL | | 12/27/2005 | 3036117 | USA | 35 |
| HERMES INTERNATIONAL | | 9/24/2002 | 2623070 | USA | 37, 40, 41 |
| HERMES INTERNATIONAL | | 8/15/1978 | 1099897 | USA | 42 |
| HERMES INTERNATIONAL |  | 9/4/1984 | 1292597 | USA | 03, 09, 14, 16, 18, 24, 25, 28, 34 |
| HERMES INTERNATIONAL | | 5/27/1975 | 1011908 | USA | 14 |

| OWNER | TRADEMARK | Reg. Date | Reg. No. | REGISTRAR | Classes |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL |  | 11/23/1993 | 1806107 | USA | 18 |
| HERMES INTERNATIONAL |  | 3/20/2001 | 2436099 | USA | 03, 08, 09, 14, 16, 18, 20, 24, 25, 28, 34 |
| HERMES INTERNATIONAL | BIRKIN | 9/6/2005 | 2991927 | USA | 16, 18 |
| HERMES INTERNATIONAL |  | 12/4/2007 | 3348789 | USA | 06, 08, 14, 16, 18, 21, 24, 25, 26, 28, 34 |
| HERMES INTERNATIONAL |  | 1/20/2009 | 3564868 | USA | 06, 08, 14, 16, 18, 20, 21, 22, 24, 25, 26, 28, 34 |
| HERMES INTERNATIONAL | TERRE D'HERMES | 4/11/2006 | C | USA | 03 |

| OWNER | TRADEMARK | Reg. Date | Reg. No. | REGISTRAR | Classes |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL |  | 4/27/2007 | 3233558 | USA | 06, 14, 18, 25, 26 |
| HERMES INTERNATIONAL |  | 4/27/2007 | 3233557 | USA | 06, 14, 18, 25, 26 |
| HERMES INTERNATIONAL | **LINDY** | 48/5/2008 | 3480825 | USA | 18 |
| HERMES INTERNATIONAL |  | 1/13/2009 | 3561331 | USA | 06, 14, 16, 18, 21, 25, 26, 34 |
| HERMES INTERNATIONAL |  | 3/29/2011 | 3936105 | USA | 18 |
| HERMES INTERNATIONAL |  | 4/5/2011 | 3939358 | USA | 18 |

| OWNER | TRADEMARK | Reg. Date | Reg. No. | REGISTRAR | Classes |
|---|---|---|---|---|---|
| HERMES INTERNATIONAL |  | 7/26/11 | 4000067 | USA | 3, 14, 18, 25, 35 |
| HERMES INTERNATIONAL |  | 2/17/2015 | 4687132 | USA | 25, 26 |

**MICHAEL KORS, L.L.C.**

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| MICHAEL KORS | June 4, 1996 | 1977507 | Ladies' clothing; namely, dresses, jackets, pants, skirts, shirts, blouses, shorts, sweaters, coats, swimwear. |
| MICHAEL KORS | April 1, 1997 | 2049326 | Clothing for use by women; namely, anoraks; aprons; ascots; babushkas; bandanas; bathrobes; belts; blazers; blousons; bodysuits; boleros; boots; boxer shorts; brassieres; briefs; caftans; camisoles; capes; caps; cardigans; chemises; clogs; fur coats; suit coats; corselets; culottes; earmuffs; galoshes; garter belts; girdles; gloves; nightgowns; halter tops; hats; headbands; hosiery; jeans; jogging suits; jumpers; jumpsuits; kerchiefs; kimonos; leggings; leotards; loungewear; mittens; moccasins; mufflers; neckerchiefs; neckties; neckwear; negligees; nightshirts; overalls; overshoes pajamas; panties; pantsuits;  pantyhose; parkas; pedal pushers; peignors; pinafores; playsuits; pocket squares; ponchos; pullovers; raincoats; sandals; scarves; shawls; shorts; undershirts; athletic shoes; gym shorts; sweat shorts; ski suits; slacks; snowsuits; socks; sport coats; sport shirts; stockings; stoles; suits; suspenders; sweat pants; sweat shirts; t-shirts; trousers; tuxedos; underpants; vests; vested suits; and warm-up suits; and, clothing for use by men; namely, anoraks; ascots; bandanas; bathrobes; belts; blazers; boots; boxer shorts; briefs; capes; caps; cardigans; clogs; fur coats; suit coats; earmuffs; galoshes; gloves; hats; headbands; hosiery; jeans; jogging suits; kerchiefs; leotards; loungewear; mittens; moccasins; mufflers; neckerchiefs; neckties; neckwear; nightshirts; overalls; overshoes; pajamas; pantsuits; parkas; pedal pushers; playsuits; pocket squares; ponchos; pullovers; raincoats; sandals; scarves; shawls; shorts; undershirts; athletic shoes; gym shorts; sweat shorts; ski suits; slacks; snowsuits; socks; sport coats; sport shirts; suits; suspenders; sweat pants; sweat shirts; t-shirts; trousers; tuxedos; vests; vested suits; and warm-up suits. |
| MICHAEL KORS | December 18, 2001 | 2520757 | Handbags, billfolds, credit card cases, key cases, and tote bags. |
| MICHAEL KORS | December 18, 2001 | 2520758 | Eyeglasses, eyeglass cases. |
| MICHAEL KORS | March 12, 2002 | 2547039 | Retail store services in the fields of clothing, jewelry and clothing accessories. |
| MICHAEL KORS | April 22, 2003 | 2708259 | Cosmetics; namely, body lotion, cologne, perfume, and shower gel. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| MICHAEL MICHAEL KORS | April 11, 2006 | 3080631 | Eyeglass frames, eyeglasses, sunglasses, eyeglass cases, carrying cases, namely, attaché cases; bags, namely, tote bags; luggage; suitcases; handbags; purses; wallets; men's and women's clothing, namely, dresses, skirts, blouses, pants, jackets, blazers, coats, raincoats, capes, ponchos, scarves, hats, gloves, sweaters, belts, hosiery, bathing suits, halter tops, socks, jeans, warm up suits, sweatshirts, sweatpants, leggings, shorts, slacks, sport coats, sport shirts, suits, t-shirts, tuxedos, vests, ties; undergarments for men and women, namely, boxer shorts, bras, bustiers, camisoles, nightgowns, nightshirts, pajamas, panties, undershirts, underwear; footwear and headwear; belts. |
| MICHAEL KORS | October 17, 2006 | 3160981 | Watches. |
|  | December 18, 2007 | 3356080 | Handbags and small leather goods, namely, wristlet bags. |
| MK MICHAEL KORS | May 27, 2008 | 3438412 | Eyeglass frames, eyeglasses, sunglasses, eyeglass cases, eye shades, protective eye wear and eye wear for sports; handbags; men's and women's clothing, namely, dresses, skirts, blouses, pants, jackets, blazers, coats, raincoats, capes, ponchos, scarves, hats, gloves, sweaters, belts, hosiery, bathing suits, halter tops, socks, jeans, warm up suits, sweatshirts, sweatpants, leggings, shorts, slacks, sport coats, sport shirts, suits, T-shirts, tuxedos, vests, ties; undergarments for men and women, namely, boxer shorts, bras, bustiers, camisoles, nightgowns, nightshirts, pajamas, panties, undershirts, underwear, footwear and headwear; belts. |
| MK MICHAEL KORS | November 18, 2008 | 3535310 | Watches. |
| MICHAEL KORS | November 8, 2011 | 4052748 | Jewelry. |
| MICHAEL MICHAEL KORS | November 8, 2011 | 4052752 | Jewelry and watches. |
| MICHAEL KORS | May 14, 2013 | 4334410 | Protective cases, covers and carrying cases for mobile phones, portable media players, personal digital assistants, laptops and tablet computers. |

| TRADEMARK | REGISTRATION DATE | REGISTRATION NUMBER | GOODS |
|---|---|---|---|
| **MICHAEL MICHAEL KORS** | May 14, 2013 | 4334409 | Protective cases, covers and carrying cases for mobile phones, portable media players, personal digital assistants, laptops and tablet computers. |

**THE NORTH FACE APPAREL CORP. and VF OUTDOOR, INC.**

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| 5 DIMENSIONAL FIT | | 3994568 | gloves |
| BACKSTYLER | | 4653409 | organizing sporting events, namely free style ski contests; contests, namely video contests consisting of video submissions of ski events |
| BETTER THAN NAKED | | 4384202 | apparel, namely tops and bottoms |
| BOMBASTIC | | 4418844 | fabric sold as integral component of backpacks |
| CHIMNEY VENTING | | 3541726 | clothing, namely, jackets, vests, pants, shells, bib overalls, ski bibs, pullovers and gloves |
| DRYWALL | Dry\|Wall | 4664041 | bivouac sacks, namely, wind and water resistant bags into which a person can fit to protect themselves from exposure to the elements; eyewear; protective eyewear, back packs; lumbar packs; sports packs, sleeping bag pads; sleeping bags, tents, bottoms; footwear; gloves; head wear; jackets; outer jackets; rain wear; ski wear; tops |
| ETIP | | 4456114 | gloves |
| EXPLORE FUND | | 4071167 | grant making services, namely, providing funding to organizations working to increase participation in outdoor activities |
| EZ GROW | | 3931440 | clothing for children, namely, parkas, anoraks, coats, jackets, wind-resistant jackets, pullovers, pants, side zip pants, shells, one-piece shell suits, ski wear, ski suits, ski vests, ski jackets, ski bibs, bib overalls, bib pants, snowboard wear, snow pants, snow suits, rain wear, rain jackets, rain pants |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| FLASH DRY | | 3857227 | synthetic fibers and filaments for use in the manufacture of fabrics, textiles and yarns; yarn fibers, synthetic yarn; yarn, jeans fabric; knitted fabrics; nylon fabric; polyester fabric; textile fabrics for home and commercial interiors; textile fabrics for lingerie; textile fabrics for the manufacture of clothing, footwear; foundation garments; pants; short-sleeved or long-sleeved t-shirts; sweat pants; t-shirts; under garments; sports shirts; polo shirts; pullovers; dress shirts |
| FLASHDRY | | 4724069 | baselayer bottoms; baselayer tops; bottoms; coats; footwear; foundation garments; gloves; jackets; pants; parkas; tops |
| FLASHDRY DESIGN |  | 4716717 | baselayer bottoms; baselayer tops; bottoms; coats; footwear; foundation garments; gloves; jackets; pants; parkas; tops |
| FLIGHT SERIES AND DESIGN |  | 3535308 | backpacks, bottle pockets, fanny packs, waist packs, rain covers used to cover all of the aforesaid; internal frame packs and hydration packs, namely, backpack hydration systems consisting of a backpack, a reservoir, and a mouthpiece connected to the reservoir by a tube, sleeping bags and bivouac sacks, namely, sleeping bags that are normally used in association with traditional sleeping bags, thus eliminating the need for a tent when sleeping outdoors, tents and tent accessories, namely, rain flies and ground cloths, clothing, namely, non-aviation jackets, parkas, coats, bib overalls pants, vests, one-piece shell suits, shells, mittens, gloves, hats, rainwear, wind resistant jackets, shorts, shirts, t-shirts, leggings, tights, bras and sweaters; boots, namely, |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| | | | hiking and trekking boots; shoes, namely, climbing, hiking, trail running, athletic, sneakers, slippers, and climbing slippers |
| HEAL CRADLE | | 3599066 | footwear, namely, insoles as an integrated feature of footwear |
| HEATSEEKER | | 4115274 | insulated fabric sold as an integral component of footwear, namely, athletic shoes and boots |
| HEATSEEKER & Design | HEAT⬥SEEKER | 3815313 | insulated fabric sold as an intergral component of finished footwear, namely, athletic shoes and boots |
| HN24 | | 4194842 | clothing, namely, men's, women's and children's t-shirts, shirts, tops, sweatshirts, sweat pants, pants, side zip pants, shorts, trousers, jeans, vests, parkas, anoraks, coats, jackets, wind-resistant jackets, jacket hoods, pullovers, sweaters, coveralls, underwear, thermal underwear, boxer briefs, sleepwear, lingerie, loungewear, hosiery, socks, tights, gloves, mittens, shells, one-piece shell suits, ski wear, ski suits, ski vests, ski jackets, ski bibs, bib overalls, bib pants, snowboard wear, snow pants, snow suits, rainwear, rain jackets, rain pants, gaiters, namely, neck gaiters, leg gaiters and ankle gaiters, skirts, skors, dresses, swimsuits, swim trunks, footwear, namely, athletic shoes, sneakers, trail running shoes, climbing shoes, hiking shoes, slippers, climbing slippers, boots, trekking boots, hiking boots, snow shoes, sandals, headgear, namely, caps, hats, headbands, bandanas, scarves, earbands, earmuffs, balaclavas, visors, beanies and belts |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| HYACTIVE | | 4067821 | underwear, thermal underwear, baselayer tops, baselayer bottoms |
| HYDROSEAL | | 3630550 | footwear |
| HYDROTRAK | | 3455200 | footwear, namely, trekking boots and shoes, trail running shoes, hiking boots and shoes, althletic shoes, climbing shoes, climbing slippers |
| HYVENT | | 3103077 | backpacks, rain covers, stuff sacks and organizer bags, trekking boots and shoes, athletic shoes, jackets, bib pants, one-piece shell suits, mittens, rain gear, parkas, side zip pants, shells, gloves, wind jackets, hiking boots and shoes, vests and pants |
| ICEPICK | | 3835454 | footwear |
| MISCELLANEOUS DESIGN (N DESIGN) |  | 1102407 | retail store, mail order, and distributorship services in the field of camping and outdoor gear and sport equipment |
| MISCELLANEOUS DESIGN (N DESIGN) |  | 1030071 | backpacks, sleeping bags, tents, camping clothing, namely, rainwear, parkas, vests, trousers, shoes, gloves, headgear and snowshoes |
| MISCELLANEOUS DESIGN (N DESIGN) |  | 3630850 | footwear; gloves; headgear, namely, hats, caps, headbands, visors, ear muffs, and the like; hosiery; jackets; mittens; pants; parkas; shirts; shorts; ski jackets; skirts; socks; tights; vests |
| MISCELLANEOUS DESIGN (S DESIGN) |  | 3418103 | footwear |
| MISCELLANEOUS DESIGN (S DESIGN) |  | 3373851 | backpacks, internal and external frame packs, sleeping bags, tents and tent accessories, namely, rain flies, ground cloths, and gear loft platforms used for storage, clothing, footwear, namely, t-shirts, shirts, tops, pants, side zip pants, shorts, vests, parkas, anoraks, coats, jackets, wind-resistant jackets, pullovers, sweaters, overalls, thermal |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
|  |  |  | underwear, hosiery, socks, tights, gloves, mittens, shells, one-piece shell suits, ski wear, ski suits, ski vests, ski jackets, ski bibs, bib overalls, bib pants, snowboard wear, snow pants, snow suits, rainwear, rain jackets, rain pants |
| NEVER STOP EXPLORING |  | 3630564 | retail store and on-line retail store services in the field of apparel, camping and outdoor gear, and outdoor sporting goods equipment |
| NORTHOTIC |  | 3450790 | footwear, namely, trekking boots and shoes, trail running shoes, hiking boots and shoes, athletic shoes and climbing slippers |
| NUPTSE |  | 3442183 | clothing, namely, jackets, vests, and footwear |
| OPTIFIT |  | 4455942 | bags and backpacks |
| OPTIFIT-X |  | 4700177 | backpacks |
| PARK + PIPE OPEN SERIES |  | 4095500 | entertainment in the nature of competitions in the field of skiing; organizing sporting events, namely, athletic competitions in the field of skiing |
| PLANET EXPLORE |  | 4150511 | online social networking site to promote participation in outdoor activities |
| PLANET EXPLORE and Design |  | 4282556 | on-line social networking services |
| ROLL CONTROL |  | 4506183 | insoles for footwear |
| SNAKE PLATE |  | 3554653 | footwear |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| STEEP TECH | | 3541725 | backpacks, clothing and headgear, namely jackets, vests, pants, cloth bibs, shells, gloves, hats, tights, pullovers, sweaters, thermal underwear |
| SUMMIT SERIES AND DESIGN |  | 3349240 | sunglasses, backpacks, duffel bags, internal and external frame packs, sleeping bags, tents and tent accessories, namely, tent storage bags, rain flies, vinyl ground cloths, tent pole storage sacks, and gear loft platforms used for storage, clothing, namely, jackets, parkas, coats, pants, bib overall pants, vests, one-piece shell suits, shells, mittens, gloves, hats, rainwear, wind resistant jackets, shorts, shirts, t-shirts, thermal underwear, and sweaters; boots, namely, hiking and trekking boots; shoes, namely, climbing, hiking, trail running, athletic, sneakers, and slippers, and climbing slippers |
| SUMMIT SERIES AND DESIGN |  | 3479423 | footwear |
| TENACIOUS | | 3434094 | footwear |
| THE NORTH FACE | | 3541797 | metal tent stakes |
| THE NORTH FACE | | 3294604 | retail store, mail order, and distributorship services in the fields of camping and outdoor gear, books, food, hardware and sports equipment |
| THE NORTH FACE | | 983624 | Backpacks, sleeping bags, tents, camping clothing namely rainwear, parkas, vests, trousers, shoes, gloves and headgear , snowshoes and skis |
| THE NORTH FACE AND DESIGN |  | 2300758 | shoes |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| THE NORTH FACE AND DESIGN |  | 3294605 | retail store, mail order, and distributorship services in the fields of camping and outdoor gear, books, food, hardware and sports equipment |
| THE NORTH FACE AND DESIGN |  | 2097715 | backpacks, sleeping bags, tents, clothing, namely, parkas, vests, jackets, anoraks, pants, ski bibs, gloves, mittens, underwear, hats, headbands, caps, ski suits, gaiters, shorts, shirts and belts |
| THE NORTH FACE AND DESIGN |  | 3630846 | footwear; head wear; rainwear; scarves; ski wear; socks |
| THE NORTH FACE AND DESIGN (HORIZONTAL) |  | 3630565 | clothing, namely, men's, women's, and children's t-shirts, shirts, tops, sweatshirts, sweatpants, pants, side zip pants, shorts, trousers, jeans, vests, parkas, anoraks, coats, jackets, wind-resistant jackets, jacket hoods, pullovers, sweaters, coverall, underwear, thermal underwear, boxer briefs, sleepwear, lingerie, loungewear, hosiery, socks, tights, gloves, mittens, shells, one-piece shell suits, ski wear, ski suits, ski vests, ski jackets, ski bibs, bib overalls, bib pants, snowboard wear, snow pants, snow suits, rain wear, rain jackets, rain pants, gaiters, namely, neck gaiters, leg gaiters and ankle gaiters; skirts skorts, dresses, swimsuits, swim trunks, footwear, namely, athletic shoes (sneakers), train running shoes, climbing shoes, hiking shoes, slippers, climbing slippers, boots, trekking boots, hiking boots, snowshoes, clogs, sandals; headgear, namely, caps hats, headbands, bandanas, scarves, earbands, earmuffs, balaclavas, visors, beanies, belts |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| THE NORTH FACE AND DESIGN IN RED SQUARE (CLAIMING COLOR RED) |  | 3538773 | computer bags, all purpose sporting bags, backpacks, day packs, knapsacks, rucksacks, book bags, tote bags, handbags, duffel bags, knap sacks and duffel sacks, messenger bags, hip and lumbar packs, hip belts, shoulder bags, messenger bags, book bags, waist packs, fanny packs, day packs, shoulder bags, satchels, mountaineering bags, boston bags, internal frame packs and external frame packs, backpack bottle pockets, rain covers used to cover the aforesaid; hydration packs, namely, backpack hydration systems consisting of a backpack, a reservoir, and a mouthpiece connected to the reservoir by a tube; backpack shoulder harnesses; parts and fittings for all the aforesaid goods, walking sticks, alpenstocks, umbrellas and parasols, sleeping bags; covers for sleeping bags; sleeping bag pads; sleeping bag liners; sacks for carrying and storing sleeping bags; non-metal tent poles and tent stakes, hydration packs, namely, hydration system consisting of a reservoir and a mouthpiece connected to the reservoir by a tube,  tents; tent accessories, namely, tent storage bags, rain flies, vinyl ground cloths, tent pole storage sacks, and gear loft platforms used for storage, clothing, namely, men's, women's, and children's t-shirts, shirts, tops, sweatshirts, sweatpants, pants, side zip pants, shorts, trousers, jeans, vests, parkas, anoraks, coats, jackets, wind-resistant jackets, jacket hoods, pullovers, sweaters, coveralls, underwear, thermal underwear, socks, tights, gloves, mittens; outerwear, namely, shells, one-piece shell suits, ski wear, ski suits, ski vests, ski jackets, ski bibs, bib overalls, bib pants, snowboard wear, snow pants, snow suits, rain wear, rain |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| | | | jackets, rain pants, gaiters, namely, neck gaiters, leg gaiters and ankle gaiters; skirts, skorts, dresses, swim trunks; footwear, namely, athletic shoes, sneakers, trail running shoes, climbing shoes, hiking shoes, slippers, climbing slippers, boots, trekking boots, hiking boots, snowshoes, clogs, sandals; headgear, namely, caps, hats, headbands, bandanas, scarves, earbands, earmuffs, balaclavas, visors, beanies; belts, on-line retail store services, retail store services, mail order, catalogue and distributorship services, all featuring camping and outdoor gear and equipment, books, food, hardware, clothing, sportswear, eyewear, footwear, headgear, sports equipment and related accessories |
| THE NORTH FACE ENDURANCE CHALLENGE | | 3595442 | organizing exhibitions and sporting events in the fields of skiing, snowboarding, running, climbing, and hiking |
| THE NORTH FACE NEVER STOP EXPLORING SPEAKER SERIES | | 3454860 | arranging seminars and lectures in the fields of adventure and endurance sports, namely, skiing, snowboarding, running, climbing, and hiking; conducting seminars and lectures in the fields of adventure and endurance sports, namely, skiing, snowboarding, running, climbing, and hiking |
| THERMOBALL and Design | THERMOBALL | 4716718 | anoraks; baselayer bottoms; baselayer tops; bottoms; coats; footwear; gloves; headwear; jackets; outdoor gloves; pants; ski gloves; ski pants; snow pants; snowboard gloves; snowboard pants; tops |
| TNF WINTER GRIP | | 3044570 | footwear |
| TRICLIMATE | | 3455206 | clothing, namely jackets, parkas, pants, shirts, vests, shells, bib pants and one-piece shell suits |
| ULTRATAC | | 3558969 | footwear |
| VAPORWICK | | 3551776 | clothing, headgear and footwear, namely, t-shirts, tops, shorts, pants, sweatshirts, sweaters, jackets, hats, caps and gloves |

| TRADEMARK | TM LOGO | REGISTRATION NO | GOODS |
|---|---|---|---|
| VAPORWICK | | 2067763 | moisture wicking chemical compositions for articles of fabric |
| VAPORWICK AND DESIGN |  | 3551862 | clothing, headgear and footwear, namely, t-shirts, tops, shorts, pants, sweatshirts, jackets, parkas, vests, anoraks, hats, caps |
| WINDWALL | | 2907291 | jackets, wind resistant jackets and vests |
| WINDWALL | | 3923048 | gloves |
| WRISTOVEN | | 4456402 | gloves |
| ZLOFT | | 4467524 | jackets |

## PRL USA HOLDINGS, INC.

| Trademark | Registration No. | Registration Date | Goods |
|---|---|---|---|
| POLO | 1,363,459 | 10/1/85 | Clothing-namely, suits, slacks, trousers, shorts, wind resistant jackets, jackets, blazers, dress shirts, sweatshirts, sweaters, hats, belts, socks, blouses, skirts, coats, and dresses. |
| POLO | 1,446,173 | 7/7/87 | Frames for prescription and non-prescription lenses, and complete sunglasses. |
| RALPH LAUREN | 1,447,282 | 7/14/87 | Frames for prescription and non-prescription lenses and complete sunglasses. |
| POLO | 1,508,314 | 10/11/88 | Men's suits, slacks, ties, sweaters, jackets, coats, shoes, shirts, hats, belts and socks and ladies' blouses, skirts, suits and dresses. |
| RALPH LAUREN word mark | 1,624,989 | 11/27/90 | Clothing - namely, suits, slacks, trousers, shorts, wind resistant jackets, jackets, blazers, dress shirts, knit shirts, sweatshirts, sweaters, hats, belts, socks, blouses, skirts, coats and dresses. |
| RALPH LAUREN | 1,835,393 | 5/10/94 | Jewelry. |
| DOUBLE RL | 1,876,705 | 1/31/95 | Wearing apparel; namely, jeans, jackets, T-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts. |
| RRL DESIGN | 1,891,143 | 4/25/95 | Wearing apparel; namely, jeans, jackets, T-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts. |
| PRL AND DESIGN | 1,932,955 | 11/7/95 | Wearing apparel, namely jeans, jackets, T-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts. |
| POLO SPORT | 1,951,601 | 1/23/96 | Wearing apparel, namely pants, shorts, jackets, T-shirts, sport shirts, knit shirts, sweatshirts, hats, socks and footwear. |
| RALPH LAUREN | 1,976,324 | 5/28/96 | Clutches, shoulder bags, cosmetic bags, tote bags, saddle bags, backpacks, gym bags, duffle bags, travel bags, circular cosmetic and personal grooming bags, clothing and personal item bags with drawstrings for over the shoulder use, grooming kits in the nature of small traveling bags for carrying personal hygiene items, traveling bags designed for holding suits, tie cases, satchels, purses and other personal item bags with rigid top supports, garment bags for travel, traveling bags for carrying personal items and clothing, coin bags, drawstring pouches, overnight bags, wallets and key holders, all sold empty. |
| POLO JEANS CO. | 2,049,948 | 4/1/97 | Wearing apparel, namely, jeans, T-shirts, knit shirts, sweatshirts, overalls, blouses, skirts, dresses and hats. |
| DESIGN ONLY polo player astride horse | 2,052,315 | 4/15/97 | Clutches, shoulder bags, cosmetic bags sold empty, tote bags, saddle bags, backpacks, gym bags, duffle bags, travel bags, roll bags, sling bags, grooming kits sold empty, suit bags, tie cases, satchels, pole bags, garment bags for travel, coin purses, drawstring pouches, overnight bags, wallets and key cases. |

| Trademark | Registration No. | Registration Date | Goods |
|---|---|---|---|
| **POLO RALPH LAUREN with the horse and polo rider emblem** | 2,077,082 | 7/8/97 | Clutches, shoulder bags, cosmetic bags sold empty, tote bags, saddle bags, backpacks, gym bags, duffle bags, travel bags, roll bags, sling bags, grooming kits sold empty, suit bags,  tie cases,  satchels, garment bags for travel,  coin purses, drawstring pouches, overnight bags, wallets and key cases. |
| **RL flag design** | 2,101,662 | 9/30/97 | Wearing apparel, namely, jeans, jackets, woven shirts, T-shirts, knit shirts, sweatshirts, overalls, blouses, skirts, dresses and hats. |
| **RALPH** | 2,175,394 | 7/21/98 | Frames for prescription and non-prescription lenses, and complete sunglasses. |
| **CHAPS** | 2,137,833 | 2/17/98 | Frames for prescription and non-prescription lenses, and complete sunglasses. |
| **LAUREN** | 2,246,900 | 5/25/99 | Wearing apparel, namely, topcoats, raincoats, jackets, suit jackets, suit coats, sport coats, sport jackets, blazers, blouses, shirts, shirt jackets, pants, skirts, dresses, sweaters, tee shirts, hats and scarves. |
| **RLX** | 2,276,536 | 9/7/99 | Wearing apparel, namely, pants, shorts, jackets, coats, woven shirts, T-shirts, knit shirts, sweaters, sweatshirts, blouses, skirts, dresses, hats, footwear, socks, hosiery and gloves. |
| **RL** | 2,312,818 | 2/1/00 | Wearing apparel, namely, jeans, jackets, woven shirts, T-shirts, knit shirts, sweatshirts, overalls, pants, sweaters, shorts, vests, ties, bathing suits, scarves, hosiery, bodysuits, belts, blouses, skirts, dresses, coats, hats and shoes. |
| **RUGBY** | 2,137,833 | 4/11/00 | Frames for prescription and non-prescription lenses and complete sunglasses. |
| **LAUREN** | 2,419,959 | 1/9/01 | Handbags, clutches, shoulder bags, tote bags, backpacks, duffle bags, travel bags, suit bags, satchels, garment bags for travel, coin purses, drawstring pouches, overnight bags, wallets and key cases. |
| **CHAPS** | 2,505,790 | 11/13/01 | Clothing, namely, sport shirts, sweaters, sweatshirts, t-shirts, shorts, jackets, pants, sport jackets and suits. |
| **RALPH** | 2,527,823 | 1/8/02 | Clutches, shoulder bags, cosmetic bags sold empty, tote bags, saddle bags, backpacks, gym bags, duffle bags, travel bags, roll bags, sling bags, grooming kits sold empty, suit bags, tie cases, satchels, garment bags for travel, coin purses, drawstring pouches, overnight bags, wallets and key cases. |
| **POLO GOLF** | 2,686,291 | 2/11/03 | Wearing apparel, namely, shirts, sweaters, pants, sweatshirts and t-shirt. |
| **PINK PONY** | 3,036,422 | 12/27/05 | Clothing – namely, sweaters and t-shirts. |
| **RL** | 3,120,485 | 7/25/06 | Eyeglasses, sunglasses, cases for eyeglasses and sunglasses. |
| **RALPH LAUREN GOLF** | 3,213,555 | 2/27/07 | Sports and leisure wear, namely, shorts, pants, golf trousers, t-shirts, polo shirts, rugby shirts, golf shirts, tank tops, jerseys, tights, stockings, leotards, unitards, body suits, leg warmers, leggings, socks, gloves, athletic uniforms, jackets, parkas, ponchos, swimwear, sweaters, fleece pullovers, sweat suits, |

| Trademark | Registration No. | Registration Date | Goods |
|---|---|---|---|
| | | | jogging suits, rain suits, boots, slippers, sandals, athletic footwear, hats, caps, visors, head bands, wrist bands, tennis wear, golf wear, namely, shoes and shirts; ski wear; wearing apparel namely, slacks, jeans, belts, suspenders, shirts, twin sets, ties, men's and women's suits, vests, undergarments, sweaters, blazers, coats, scarves, shawls, robes, sleepwear, loungewear and all purpose footwear excluding orthopedic footwear. |
| **RALPH LAUREN TENNIS** | 3,215,910 | 3/6/07 | Sports and leisure wear, namely, shorts, pants, golf trousers, t-shirts, polo shirts, rugby shirts, golf shirts, tank tops, jerseys, tights, stockings, leotards, unitards, body suits, leg warmers, leggings, socks, gloves, athletic uniforms, jackets, parkas, ponchos, swimwear, sweaters, fleece pullovers, sweat suits, jogging suits, rain suits, boots, slippers, sandals, athletic footwear, hats, caps, visors, head bands, wrist bands, tennis wear, golf wear, namely, shoes and shirts; ski wear; wearing apparel namely, slacks, jeans, belts, suspenders, shirts, twin sets, ties, men's and women's suits, vests, undergarments, sweaters, blazers, coats, scarves, shawls, robes, sleepwear, loungewear and all purpose footwear excluding orthopedic footwear. |
| **RALPH LAUREN SPORT** | 3,218,130 | 3/13/07 | Sports and leisure wear, namely, shorts, pants, golf trousers, t-shirts, polo shirts, rugby shirts, golf shirts, tank tops, jerseys, tights, stockings, leotards, unitards, body suits, leg warmers, leggings, socks, gloves, athletic uniforms, jackets, parkas, ponchos, swimwear, sweaters, fleece pullovers, sweat suits, jogging suits, rain suits, boots, slippers, sandals, athletic footwear, hats, caps, visors, head bands, wrist bands, tennis wear, golf wear, namely, shoes and shirts; ski wear; wearing apparel namely, slacks, jeans, belts, suspenders, shirts, twin sets, ties, men's and women's suits, vests, undergarments, sweaters, blazers, coats, scarves, shawls, robes, sleepwear, loungewear and all purpose footwear excluding orthopedic footwear. |
| **C (Stylized)** | 3,225,869 | 4/3/07 | Wearing apparel, namely, sport shirts, knit shirts, sweaters, sweatshirts, t-shirts, blouses, shorts, jackets, pants, jeans, overalls, skirts, dresses, hats, socks and swimwear. |
| **C CHAPS EST. 1978 AND DESIGN** | 3,228,778 | 4/10/07 | Wearing apparel, namely, sport shirts, knit shirts, sweaters, sweatshirts, t-shirts, blouses, shorts, jackets, pants, jeans, overalls, skirts, dresses, hats, socks and swimwear. |
| **PINK PONY** | 3,245,586 | 5/22/07 | Wearing apparel, namely, jackets, sweatshirts, sweat pants, hats, scarves, jerseys, jeans, turtlenecks and bikinis. |
| **LAUREN JEANS COMPANY** | 3,254,299 | 6/19/07 | Wearing apparel, namely, jeans, vests, jackets, coats, shirts, sweatshirts, overalls, blouses, skirts, dresses, hats, pants, socks, gloves and footwear. |

| Trademark | Registration No. | Registration Date | Goods |
|---|---|---|---|
| **RL** | 3,687,528 | 9/22/09 | Handbags, clutches, shoulder bags, tote bags, backpacks, saddle bags, duffle bags, travel bags, suit bags, satchels, hip packs, roll bags, carryalls, garment bags, suit cases, coin purses, drawstring pouches, briefcases, attaché cases, wallets, key cases, billfolds, tie cases, credit card cases, business card cases, grooming kits sold empty, cosmetics and toilet bags sold empty, shaving bags sold empty, and umbrellas. |
| **DESIGN ONLY** | 4,169,636 | 7/10/12 | Handbag. |
| **DENIM & SUPPLY RALPH LAUREN** | 4,430,736 | 11/12/13 | Belts, blouses, coats, dresses, hats, jackets, pants, scarves, shirts, shorts, skirts, t-shirts and tops. |
| **DENIM & SUPPLY RALPH LAUREN** | 4,438,197 | 11/26/13 | Handbags. |

**TIMBERLAND, A DIVISION OF VF OUTDOOR, INC. and TBL LICENSING LLC**

| Trademark | Registration | Registration | Goods |
|---|---|---|---|
| TIMBERLAND | 2,932,268 | 3/15/05 | Footwear; clothing, namely coats, jackets, rainwear, sweaters, shirts, pants, shorts, headwear, gloves, neckwear, belts, sweatshirts, t-shirts, vests, socks. |
| TREE DESIGN | 2,947,228 | 5/1/05 | Footwear; clothing, namely coats, jackets, rainwear, sweaters, shirts, pants, shorts, headwear, gloves, neckwear, belts, sweatshirts, t-shirts, vests, socks. |
| TIMBERLAND (word mark) | 1,592,927 | 4/24/90 | Watches. |
| TIMBERLAND (word mark) | 1,600,223 | 6/12/90 | Shoe care products, namely water repellant. |
| Timberland Tree circle design | 1,610,987 | 8/28/90 | Shoe care products, namely water repellant. |
| Timberland Tree circle design | 1,607,424 | 7/24/90 | Watches. |
| TIMBERLAND (word mark) | 1,523,598 | 2/7/89 | Clothing, namely coats, jackets, rainwear, sweaters, shirts, pants, caps, hats, gloves, scarf's, belts, t-shirts and vests. |
| Timberland Tree circle design | 1,552,963 | 8/22/89 | Clothing, namely coats, jackets, rainwear, sweaters, shirts, pants, caps, hats, gloves, scarf's, belts, t-shirts and vests. |
| TIMBERLAND (word mark) | 1,588,288 | 3/20/90 | Store services in clothing, footwear, outerwear, leather or leather and fabric accessories, such as, but not limited to, portfolios, handbags, belts, keychains, calendar books, wallets, tie cases, and the like. |
| TIMBERLAND (word mark) | 1,849,012 | 8/9/94 | Sunglasses. |
| Tree design | 1,843,478 | 7/5/94 | Sunglasses. |
| TBL | 2,112,526 | 11/11/97 | Clothing, namely, jackets, hats, shirts and sweatshirts. |
| Timberland Tree circle design | 1,502,205 | 8/30/88 | Leather goods, namely, key fobs, luggage tags, credit card cases, wallets, portfolio type briefcases, duffel bags, backpacks and |
| TIMBERLAND (word mark) | 1,502,204 | 8/30/88 | Leather goods, namely, key fobs, luggage tags, credit card cases, wallets, portfolio type briefcases, duffel bags, backpacks and |
| TIMBERLAND word with tree circle design | 1,355,531 | 8/20/85 | Clothing, namely footwear, shirts, jackets, coats, sweatshirts, T-shirts, jerseys, sweaters, |
| TIMBERLAND (word mark) | 1,300,704 | 10/16/84 | Footwear, namely, men's women's and children's boots, work shoes, hiking shoes, boat shoes and other footwear. |
| Timberland Tree circle design | 1,075,061 | 10/11/77 | Footwear, namely, men's, women's and children's boots, work shoes and hiking |

**TORY BURCH LLC and RIVER LIGHT V, L.P.**

| Name of Mark | Depiction | Reg No. | Int'l Class | Goods/Services |
|---|---|---|---|---|
| TT Design |  | 3029795 | 04<br>014<br>018<br>024<br>025 | Candles.<br><br>Jewelry.<br><br>Accessories, namely, handbags, umbrellas and cosmetic bags sold empty.<br><br>Housewares, namely, [ bed sheets, table linens and ] towels<br><br>Clothing, namely, shirts, tops, sweaters, pants, skirts, shorts, dresses, bathing suits, bikinis, sarongs, shoes, socks, belts, [ undergarments, ] robes and headwear; Outerwear, namely, scarves, jackets, vests and coats. |
| TT Design |  | 4432775 | 003 | Cologne; Cosmetic preparations for body care; Cosmetics; Fragrances for personal use; Non-medicated skin care preparations; Perfumes. |
| TT Design |  | 4045568 | 009 | Eyewear; Eyewear cases. |
| TT Design |  | 4213405 | 009 | Cell phone cases; Leather protective covers specially adapted for personal electronic devices; Protective covers and cases for cell phones, laptops and portable media players. |
| TT Design |  | 4664182 | 014 | Watches. |
| TT Design |  | 3563326 | 018<br>025 | A full line of handbags.<br>A full line of women's clothing and footwear. |
| TT Design |  | 4213404 | 018 | Backpacks; Beach bags; Business card cases; Coin purses; Dog collars; Dog leashes; Overnight bags; Pet clothing; Wallets; Wristlet bags. |
| TT Design |  | 4150523 | 018 | Leather key chains. |

| TT Design |  | 4029068 | 025 | Socks; Robes. |
|---|---|---|---|---|
| Single T |  | 4345877 | 009 | Cell phone cases; Eyewear; Leather protective covers specially adapted for personal electronic devices; Protective covers and cases for cell phones, laptops and portable media players; Sunglasses. |
| Single T |  | 4345878 | 014 | Jewelry. |
| Single T |  | 4345879 | 018 | Handbags; Wallets. |
| Single T |  | 4345880 | 025 | Footwear; Scarves; Shirts; Sweaters. |
| TT No Circle |  | 4382707 | 009 | Cell phone cases; Eyewear; Leather protective covers specially adapted for personal electronic devices; Protective covers and cases for cell phones, laptops and portable media players; Sunglasses. |
| TT No Circle |  | 4363739 | 014 | Jewelry. |
| TT No Circle |  | 4317165 | 018 | Business card cases; Cosmetic cases sold empty; Handbags; Leather pouches; Luggage; Purses; Tote bags; Umbrellas; Wallets; Wristlet bags. |
| TT No Circle |  | 4345875 | 025 | Belts; Dresses; Footwear; Hats; Jackets; Pajamas; Pants; Scarves; Shirts; Skirts; Sweaters; Swimwear. |
| TT on Eyewear |  | 3920528 | 009 | Eyewear. |
| Structured T |  | 4242007 | 009 | Eyewear. |

| | | | | |
|---|---|---|---|---|
| Structured T |  | 4459720 | 018 | Backpacks; Cosmetic cases sold empty; Handbags; Leather pouches; Tote bags. |
| Structured T |  | 4365683 | 025 | Belts, footwear. |
| TORY BURCH | TORY BURCH | 4432774 | 003 | Cologne; Cosmetic preparations for body care; Cosmetics; Fragrances for personal use; Hair care preparations; Non-medicated skin care preparations; Perfumes. |
| TORY BURCH | TORY BURCH | 4205354 | 009 | Cell phone cases; Leather protective covers specially adapted for personal electronic devices; Protective covers and cases for cell phones, laptops and portable media players. |
| TORY BURCH | TORY BURCH | 3758631 | 009 | Eyewear; Eyewear cases. |
| TORY BURCH | TORY BURCH | 3428816 | 014 | Jewelry. |
| TORY BURCH | TORY BURCH | 4656700 | 014 | Watches. |
| TORY BURCH | TORY BURCH | 4205353 | 018 | Backpacks; Beach bags; Business card cases; Coin purses; Dog collars; Dog leashes; Overnight bags; Pet clothing; Wallets; Wristlet bags. |
| TORY BURCH | TORY BURCH | 3428374 | 018 | Cosmetic bags sold empty; Handbags; Umbrellas. |
| TORY BURCH | TORY BURCH | 3428373 | 025 | Coats; Dresses; Footwear; Headwear; Jackets; Pants; Shirts; Shorts; Skirts; Sleepwear; Sweaters; Swim wear; Tops ; Underwear. |